1   Jeremiah S. Wikler (pro hac vice)
    jwikler@shb.com
2   SHOOK, HARDY & BACON L.L.P.
    2555 Grand Blvd.
3   Kansas City, MO 64108
    Telephone: (816) 474-6550
4   Facsimile: (816) 421-5547
5
6   *Attorney for Defendant Gilead Sciences, Inc.*
7   [Additional Counsel Listed on Signature Page]
8                UNITED STATES DISTRICT COURT
9              NORTHERN DISTRICT OF CALIFORNIA
10
11  ADRIAN HOLLEY, et al.,                     | Case No. 4:18-cv-06972-JST
12               *Plaintiffs* ,
             vs.                                | **DEFENDANT GILEAD SCIENCES, INC.'S
13                                              | NOTICE OF MOTION AND THIRD
    GILEAD SCIENCES, INC. ,                     | MOTION TO DISMISS PLAINTIFFS'
14                                              | CLAIMS FOR FAILURE TO RESPOND TO
               *Defendant.*                     | PLAINTIFF FACT SHEET DEFICIENCY
15                                              | NOTICES
    *This Motion relates to the Plaintiffs listed*
16  *on Exhibit A to the concurrently filed*     | [Filed concurrently with the Declaration of
    *Declaration of Jeremiah Wikler and*         | Jeremiah Wikler]
17  *originally filed in the following cases:*
                                                | Assigned to:      Hon. Jon S. Tigar
18  *Arthur et al. v. Gilead Sciences, Inc.,*    | Hearing Date:     Nov. 16, 2023
    4:19-cv-08435-JST;                           | Hearing Time:     2:00 p.m.
19                                              | Location:         Courtroom 6
    *Bird, et al. v. Gilead Sciences, Inc.,*     |                   (by videoconference)
20  4:22-cv-00595-JST;
21
    *Black et al. v. Gilead Sciences, Inc.,*
22  4:21-cv-04081-JST;
23  *Boynton et al. v. Gilead Sciences, Inc.,*
    4:22-cv-00686-JST;
24
    *Brooks, et al. v. Gilead Sciences, Inc.,*
25  4:21-cv-06458-JST;
26
27
28

*Calkins et al. v. Gilead Sciences, Inc.,*
4:20-cv-01884-JST;

*Campbell, A. et al. v. Gilead Sciences, Inc.,*
4:21-cv-08240-JST;

*Clark, A et al v. Gilead Sciences, Inc.,*
4:21-cv-00713-JST;

*Cox, J. et al v. Gilead Sciences, Inc.,*
4:21-cv-06807-JST;

*Criado, et al. v. Gilead Sciences, Inc.,*
4:21-cv-05656-JST;

*Davillier et al. v. Gilead Sciences, Inc.,*
4:20-cv-00570-JST;

*Dowdy et al. v. Gilead Sciences, Inc.,*
4:19-cv-00481-JST;

*Drummond, et al. v. Gilead Sciences, Inc.,*
4:21-cv-07017-JST;

*Falls, et al. v. Gilead Sciences, Inc.,*
4:21-cv-05387-JST;

*Frink et al v. Gilead Sciences, Inc.,*
4:22-cv-01232-JST;

*Garza, et al. v. Gilead Sciences, Inc.,*
4:21-cv-05288-JST;

*Gavaldon, A et al v. Gilead Sciences, Inc.,*
4:21-cv-00112-JST;

*Gee et al. v. Gilead Sciences, Inc.,*
4:22-cv-00728-JST;

*Geller et al. v. Gilead Sciences, Inc.,*
4:21-cv-08752-JST;

*Goldfinger et al. v. Gilead Sciences, Inc.,*
4:20-cv-04043-JST;

*Green et al. v. Gilead Sciences, Inc.,*
4:20-cv-07052-JST;

2

1
   *Hamilton et al. v. Gilead Sciences, Inc.,*
2
   4:21-cv-07687-JST;

3
   *Harlan, et al. v. Gilead Sciences, Inc.,*
   4:22-cv-03156-JST;
4
   *Hawkins, et al. v. Gilead Sciences, Inc.,*
5
   4:21-cv-02539-JST;

6
   *Holley et al. v. Gilead Sciences, Inc.,*
7
   4:18-cv-06972-JST;

8
   *Hooper et al. v. Gilead Sciences, Inc.,*
   4:21-cv-04283-JST;
9
   *Hopson, et al v. Gilead Sciences, Inc.,*
10
   4:21-cv-06581-JST;

11
   *Jaime, et al. v. Gilead Sciences, Inc.,*
   4:21-cv-05112-JST;
12
   *Johnson, C. et al. v. Gilead Sciences, Inc.,*
13
   4:21-cv-01931-JST;

14
   *Kachelmyer, et al v. Gilead Sciences, Inc.,*
15
   4:21-cv-00328-JST;

16
   *Kelly, A., et al. v. Gilead Sciences, Inc.,*
   4:22-cv-00688-JST;
17
   *Leon et al. v. Gilead Sciences, Inc.,*
18
   4:20-cv-03744-JST;

19
   *Lewis, et al v. Gilead Sciences, Inc.,*
20
   4:21-cv-03218-JST;

21
   *Lundy et al v. Gilead Sciences Inc., et*
   *al.,*4:20-cv-05282-JST;
22
   *Lyons et al. v. Gilead Sciences, Inc.,*
23
   4:19-cv-02538-JST;

24
   *Mack et al. v. Gilead Sciences, Inc.,*
25
   4:20-cv-04734-JST;

26
   *Miller, C. et al. v. Gilead Sciences, Inc.,*
   4:21-cv-06947-JST;
27

28

DEFENDANT GILEAD SCIENCES, INC.'S NOTICE OF MOTION AND THIRD MOTION TO DISMISS
PLAINTIFFS' CLAIMS FOR FAILURE TO RESPOND TO PLAINTIFF FACT SHEET DEFICIENCY NOTICES –
NO. 4:18-CV-06972-JST

*Mosely et al. v. Gilead Sciences, Inc.,*
4:19-cv-05816-JST;

*Natividad, et al v. Gilead Sciences, Inc.,*
4:21-cv-01282-JST;

*Nicholson, et al. v Gilead Sciences, Inc.,*
4:20-cv-08751-JST;

*Ortley et al. v. Gilead Sciences, Inc.,*
4:21-cv-09576-JST;

*Pegeron, et al. v. Gilead Sciences, Inc.,*
4:21-cv-06822-JST;

*Pennington et al. v. Gilead Sciences, Inc.,*
4:20-cv-03489-JST;

*Rivers et al. v. Gilead Sciences, Inc.,*
4:19-cv-07991-JST;

*Robinson, B., et al. v. Gilead Sciences, Inc.,*
4:21-cv-09340-JST;

*Seale et al. v. Gilead Sciences, Inc.,*
4:22-cv-01032-JST;

*Tharpe et al v. Gilead Sciences, Inc.,*
4:20-cv-06033-JST;

*Walsh, Barbara, et al v Gilead Science, Inc.,*
4:21-cv-06184-JST;

*White, A. et al v. Gilead Sciences, Inc.,*
4:21-cv-02039-JST;

*Williams, B. et al. v. Gilead Sciences, Inc.,*
4:21-cv-06658-JST;

*Woellhart, et al v. Gilead Sciences, Inc.,*
4:21-cv-01499-JST;

*Woodley, et al. v. Gilead Sciences, Inc.,*
4:21-cv-06574-JST;

*Wright, A. et al. v. Gilead Sciences, Inc.,*
4:21-cv-06082-JST;

4

1   *Youakim, et al v. Gilead Sciences, Inc.*,
     4:21-cv-01054-JST; and

2

3   *Young, A., et al. v. Gilead Sciences, Inc.*,
     4:21-cv-10006-JST.

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

DEFENDANT GILEAD SCIENCES, INC.'S NOTICE OF MOTION AND THIRD MOTION TO DISMISS
PLAINTIFFS' CLAIMS FOR FAILURE TO RESPOND TO PLAINTIFF FACT SHEET DEFICIENCY NOTICES –
NO. 4:18-CV-06972-JST

1

<u>**NOTICE OF MOTION**</u>

2

TO ALL PARTIES AND THEIR COUNSEL OF RECORD:

3

PLEASE TAKE NOTICE that on November 16, 2023, at 2:00 PM PT, or as soon thereafter as

4

counsel may be heard, before the Honorable Jon S. Tigar, in Courtroom 6 of the United States District

5

Court for the Northern District of California, by videoconference, in accordance with General Order

6

No. 78 and the Court's scheduling notes, Defendant Gilead Sciences, Inc. ("Gilead") moves this Court

7

to dismiss certain Plaintiffs' claims for failing to serve a supplemental Plaintiff Fact Sheet ("PFS") or

8

otherwise respond to Gilead's PFS deficiency notices. This Motion is based on Federal Rules of Civil

9

Procedure 37(b)(2)(A)(v) and 41(b), the Court's Case Management Order on Plaintiff Fact Sheets and

10

Document Productions (ECF No. 83) ("PFS CMO"), the Court's Amended Scheduling Order (ECF

11

No. 278), the supporting Memorandum of Points and Authorities, the accompanying Declaration of

12

Jeremiah Wikler ("Wikler Decl."), the pleadings and filings in this action, and any further evidence or

13

argument properly before the Court.

14

<u>**STATEMENT OF RELIEF SOUGHT**</u>

15

Gilead seeks an order dismissing Plaintiffs' claims for failure to prosecute and failure to

16

comply with the Court's Orders by not serving supplemental PFSs or otherwise responding to Gilead's

17

PFS deficiency notices.

18

<u>**MEMORANDUM OF POINTS AND AUTHORITIES**</u>

19

**INTRODUCTION**

20

Pursuant to Federal Rules of Civil Procedure 37(b)(2)(A)(v) and 41(b), and this Court's PFS

21

CMO and Amended Scheduling Order (ECF No. 278) (collectively, "Court's Orders"), Gilead moves

22

to dismiss the claims of 359 Plaintiffs listed in Wikler Decl. Exhibit A ("Plaintiffs"). Plaintiffs are

23

parties to this action or actions consolidated with this action for pretrial purposes, and are accordingly

24

subject to the Court's Orders. Each, therefore, was required to serve a supplemental PFS or otherwise

25

respond to Gilead's deficiency notice. Plaintiffs failed to do so, thereby prejudicing Gilead's ability to

26

prepare its defenses and prolonging an already lengthy and complex litigation. The proper sanction

27

for these discovery violations and failure to prosecute is dismissal. *See* PFS CMO, ¶ 2(b) ("If after

28

---

service of a deficiency letter, Plaintiff fails to submit a PFS or otherwise fails to [timely] cure the alleged deficiency . . . Defendant may . . . move the Court for an order dismissing the Plaintiff's claims without prejudice"); Fed. R. Civ. P. 37(b)(2)(A)(v), 41(b); *In re Phenylpropanolamine (PPA) Prods. Liab. Litig.,* 460 F.3d 1217, 1232-43 (9th Cir. 2006) (affirming dismissal because plaintiffs failed to timely produce PFSs). Accordingly, Gilead respectfully requests that Plaintiffs' claims be dismissed without prejudice.

## STATEMENT OF ISSUE TO BE DECIDED

Whether the Court should dismiss Plaintiffs' claims for failure to prosecute and for violating the Court's Orders by failing to serve supplemental PFSs or otherwise respond to Gilead's PFS deficiency notices.

## STATEMENT OF FACTS

Plaintiffs are parties to this action or actions consolidated for pretrial purposes with this action and are accordingly subject to the Court's Orders. Each, therefore, was required to complete and serve a substantially complete PFS within the later of (i) sixty days of the entry of the PFS CMO, (ii) sixty days of the date the PFS was available online, or (iii) sixty days of the date of an order consolidating the Plaintiff's case with *Holley. See* PFS CMO, ¶ 1(b); *see also, e.g.,* Amended Scheduling Order, p. 1-2 ("Deadline to submit complete Plaintiff Fact Sheets in the *Holley* and *Jones* cases and cases consolidated therewith as of January 10, 2020 (i.e., *Holley*, *Dowdy*, *Lyons*, *Mosely*, and *Rivers*) [is] July 15, 2020. [] Deadline to submit complete Plaintiff Fact Sheets for cases consolidated with the *Holley* or *Jones* cases *after* January 10, 2020 [is] (a) For Plaintiffs in the *Arthur*, *Davillier*, and *Calkins* cases, by August 31, 2020, and (b) for all other cases subsequently consolidated with *Holley*, the later of (i) August 31, 2020; or (ii) within 60 days of the date of an order consolidating the case with *Holley*.").

The PFS is the fundamental vehicle by which Gilead is entitled to discover basic information about Plaintiffs and their claims. It serves the function of a set of interrogatories under Federal Rule of Civil Procedure 33. *See* PFS CMO, ¶ (1)(e). For a PFS to be substantially complete, Plaintiffs must (1) answer each question to the best of their abilities, (2) produce all responsive documents, (3)

2

DEFENDANT GILEAD SCIENCES, INC.'S NOTICE OF MOTION AND THIRD MOTION TO DISMISS PLAINTIFFS' CLAIMS FOR FAILURE TO RESPOND TO PLAINTIFF FACT SHEET DEFICIENCY NOTICES – NO. 4:18-CV-06972-JST

produce completed and executed authorizations, and (4) provide signed declarations verifying that all information provided is true and correct. *See id.*, ¶ 1(d)(1)-(4). If a PFS is deficient, the PFS CMO sets forth a process for Gilead to provide the Plaintiff with notice of the deficiencies and affords the Plaintiff an opportunity to cure. *See id.*, ¶ 2(a).

Each of the Plaintiffs served Gilead with an initial PFS that was deficient in some respect. *See* Wikler Decl., Ex. A (Plaintiff List); Ex. B (Exemplar Deficiency Notices). In accordance with the PFS CMO, Gilead served each Plaintiff with an individualized deficiency notice that "notif[ied] Plaintiff's attorney of record of the purported deficiencies." PFS CMO, ¶ 2(a); *see* Wikler Decl., Ex. A (Plaintiff List); Ex. B (Exemplar Deficiency Notices). Pursuant to the PFS CMO, Plaintiffs were permitted 30 days to respond to Gilead's PFS deficiency notice "to correct the alleged deficiency." PFS CMO, ¶ 2(a); *see* Wikler Decl., Ex. B (Exemplar Deficiency Notices). Responding to a deficiency notice necessarily calls for service of a supplemental PFS or some other response (such as correspondence indicating why the missing information was not provided and/or explaining the efforts undertaken in attempt to collect it). The Plaintiffs listed in Wikler Decl. Exhibit A have had at least 8 months—and in some cases more than 2 years—to respond to Gilead's deficiency notices but have failed to do so. *See* Wikler Decl., Ex. A (Plaintiff List).

## LEGAL STANDARD

The PFS CMO expressly contemplates dismissal for failure to respond to deficiency notices. PFS CMO, ¶ 2(b) ("If after service of a deficiency letter, Plaintiff fails to submit a PFS or otherwise fails to cure the alleged deficiency" by the Court-ordered or as-agreed deadline, "Defendant may . . . move the Court for an order dismissing the Plaintiff's claims without prejudice."). Moreover, Rule 37(b)(2)(A)(v) permits the Court to "dismiss[] the action or proceeding in whole or in part" where a party "fails to obey an order to provide or permit discovery." Rule 41(b) also states that, where a plaintiff "fails to prosecute or to comply with these rules or a court order," the Court may order dismissal of the claim. When deciding whether to dismiss a case for failure to comply with a court order, courts within the Ninth Circuit weigh five factors: "(1) the public's interest in expeditious resolution of litigation; (2) the court's need to manage its docket; (3) the risk of prejudice to the

3

DEFENDANT GILEAD SCIENCES, INC.'S NOTICE OF MOTION AND THIRD MOTION TO DISMISS
PLAINTIFFS' CLAIMS FOR FAILURE TO RESPOND TO PLAINTIFF FACT SHEET DEFICIENCY NOTICES –
NO. 4:18-CV-06972-JST

1   defendants; (4) the public policy favoring disposition of cases on their merits; and (5) the availability

2   of less drastic sanctions." *In re Phenylpropanolamine (PPA) Prods. Liab. Litig.*, 460 F.3d at 1226

3   (citing *Malone v. U.S. Postal Serv.*, 833 F.2d 128, 130 (9th Cir. 1987)).

4                            **ARGUMENT**

5        The Ninth Circuit and other federal appellate courts regularly affirm dismissal of claims where

6   plaintiffs have failed to timely submit PFSs. *See, e.g.*, *In re Phenylpropanolamine (PPA) Prods. Liab.*

7   *Litig.,* 460 F.3d at 1232–43; *In re Taxotere (docetaxel) Prods. Liab. Litig.,* 966 F.3d 351 (5th Cir.

8   2020); *In re Guidant Corp. Implantable Defibrillators Prods. Liab. Litig.,* 496 F.3d 863, 867–68 (8th

9   Cir. 2007); *Nwatulegwu v. Boehringer Ingelheim Pharm., Inc.*, 668 F. App'x 173, 175 (7th Cir. Aug.

10   22, 2016). Here, the Ninth Circuit's five-factor test weighs in favor of dismissal of Plaintiffs' claims.

11        *First*, Plaintiffs' delay in responding to deficiency notices is unreasonable given that they have

12   been on notice of their PFS obligations since as early as the entry of the PFS CMO in May 2019—

13   more than four years ago—and as late as the most recent consolidation date for Plaintiffs subject to

14   this Motion in June 2022—eighteen months ago. The obligation for Plaintiffs to cure the alleged

15   deficiency within 30 days of receiving notice remains constant. Plaintiffs' responses to deficiency

16   notices were originally due between November 2020 and December 2022. Thus, Plaintiffs have had

17   between 8 and 33 months to cure the deficiencies identified by Gilead. *See* Wikler Decl., Ex. A

18   (Plaintiff List). But Plaintiffs and their counsel have ignored their court-ordered deadlines, failing to

19   respond at all to Gilead's deficiency notices. "Orderly and expeditious resolution of disputes is of

20   great importance to the rule of law. By the same token, delay in reaching the merits . . . is costly in

21   money, memory, manageability, and confidence in the process." *In re Phenylpropanolamine (PPA)*

22   *Prods. Liab. Litig.,* 460 F.3d at 1227 (citation omitted). Dismissal is warranted because any additional

23   delay will only further strain the limited resources of the Court and the resources of the parties.

24        *Second*, "[d]istrict courts have an inherent power to control their dockets" and "may impose

25   sanctions including, where appropriate, . . . dismissal" when a plaintiff disobeys discovery orders. *Id.*

26   Given the number of active Plaintiffs in these consolidated cases (approximately 2,800) and the

27   substantial resources expended by the litigants and the Court in managing the proceeding and

28

DEFENDANT GILEAD SCIENCES, INC.'S NOTICE OF MOTION AND THIRD MOTION TO DISMISS
PLAINTIFFS' CLAIMS FOR FAILURE TO RESPOND TO PLAINTIFF FACT SHEET DEFICIENCY NOTICES –
NO. 4:18-CV-06972-JST

1   attempting to obtain discovery, Plaintiffs' disregard of their discovery obligations must be addressed.

2   Terminating sanctions are appropriate given that none of the Plaintiffs has made any effort to comply

3   with this Court's Orders.

4        Indeed, the Court has previously demonstrated its willingness to dismiss the claims of more

5   than 500 plaintiffs on Gilead's prior Motions to Dismiss due to their failure to serve PFSs and failure

6   to serve substantially complete PFSs. *See* ECF No. 467 (Order dismissing claims of 169 plaintiffs on

7   Gilead's first delinquency-based Motion to Dismiss); ECF No. 544 (Order dismissing claims of 47

8   plaintiffs on Gilead's second delinquency-based Motion to Dismiss); ECF No. 697 (Order dismissing

9   claims of 34 plaintiffs on Gilead's third delinquency-based Motion to Dismiss); ECF No. 831 (Order

10  dismissing claims of 10 plaintiffs on Gilead's fourth delinquency-based Motion to Dismiss and of 16

11  plaintiffs for failure to serve substantially complete PFSs); ECF No. 866 (Order dismissing claims of

12  10 plaintiffs on Gilead's first delinquency-based Motion to Dismiss *pro se* plaintiffs); ECF No. 1137

13  (Order dismissing claims of 45 plaintiffs on Gilead's second delinquency-based Motion to Dismiss

14  *pro se* plaintiffs); ECF 1138 (Order dismissing claims of 17 *pro se* plaintiffs on Gilead's first

15  deficiency-based Motion to Dismiss *pro se* plaintiffs); ECF No. 1240 (Order dismissing claims of 36

16  plaintiffs on Gilead's second deficiency-based Motion to Dismiss *pro se* plaintiffs); ECF No. 1241

17  (Order dismissing claims of 122 plaintiffs on Gilead's third delinquency-based Motion to Dismiss *pro*

18  *se* plaintiffs).

19       *Third*, Gilead has suffered and continues to suffer prejudice as a result of Plaintiffs' failure to

20  respond to Gilead's PFC deficiency notices. "'A defendant suffers prejudice if the plaintiff's actions

21  impair the defendant's ability to go to trial or threaten to interfere with the rightful decision of the

22  case.' Failing to produce documents as ordered is considered sufficient prejudice." *In re*

23  *Phenylpropanolamine (PPA) Prods. Liab. Litig.*, 460 F.3d at 1227 (citations omitted). The need for

24  Plaintiffs to respond to the PFS deficiencies identified by Gilead is significant. Plaintiffs' responses

25  to the PFS questions are, at least initially, the primary means by which Gilead can evaluate their

26  claims. Indeed, the PFS is designed to be a tool to allow Gilead the ability to assess, on a foundational

27  level, the claims of *at least 2,800* plaintiffs. Examples of the deficiencies identified by Gilead and

28

5

that Gilead has asked Plaintiffs to cure include incomplete information about the TDF medications Plaintiffs claim to have ingested, including alleged dates of use; and incomplete information about the injuries Plaintiffs allege were caused by ingestion of TDF medications. *See* Wikler Decl., Ex. B (Exemplar Deficiency Notices). That these Plaintiffs are unable (or unwilling)—in the first instance—to provide the information requested in the PFS about their pending claims against Gilead is telling. Even more telling, however, is Plaintiffs' refusal to provide supplemental information once Gilead specifically identifies the information it needs to evaluate the claims of these individuals. Plaintiffs have hampered Gilead's ability to defend against Plaintiffs' claims, and thus, dismissal is appropriate.

*Fourth*, while public policy may favor disposition of cases on their merits, "a case that is stalled or unreasonably delayed by a party's failure to comply with deadlines and discovery obligations cannot move forward toward resolution on the merits." *Id.* at 1228. Thus, this factor also weighs in favor of dismissal as Plaintiffs have unnecessarily stalled the progress of their cases.

*Finally*, "[w]arning that failure to obey a court order will result in dismissal can itself meet the 'consideration of alternatives' requirement." *Id.* at 1229. The PFS CMO explicitly calls for Gilead to "move the Court for an order dismissing the Plaintiff's claims," should a plaintiff fail to cure an alleged deficiency. *See* PFS CMO, ¶ 2(b). Thus, Plaintiffs have been on notice of the possibility of dismissal since *at least* June 2022, when the last Plaintiff was consolidated with this litigation, and as early as May of 2019, when the PFS CMO was entered by the Court. Plaintiffs have also witnessed the Court's dismissal of other plaintiffs' claims whose discovery failures were similar to that of their own. Therefore, this factor also weighs in favor of dismissal.

## CONCLUSION

Plaintiffs are no longer active in pursuing their claims in this litigation. Each of the five factors to be considered in determining whether to dismiss a case for failure to comply with a court order supports dismissal of Plaintiffs' claims. Accordingly, Gilead respectfully requests that the Court dismiss Plaintiffs' claims without prejudice.

Dated: September 13, 2023

SHOOK, HARDY & BACON L.L.P.

By: _____

Jeremiah S. Wikler (pro hac vice)
jwikler@shb.com
Christopher Cotton (pro hac vice)
ccotton@shb.com
SHOOK, HARDY & BACON L.L.P.
2555 Grand Blvd.
Kansas City, MO 64108
Telephone: (816) 474-6550
Facsimile: (816) 421-5547

Patrick Oot (pro hac vice)
oot@shb.com
SHOOK, HARDY & BACON L.L.P
1800 K. Street N.W.
Washington, D.C. 20006
Telephone: (202) 783-8400
Facsimile: (202) 783-4211

Joshua E. Anderson (Bar No. 211320)
janderson@sidley.com
Adriane Peralta (Bar No. 304357)
adriane.peralta@sidley.com
SIDLEY AUSTIN LLP
555 West Fifth Street
Los Angeles, CA 90013
Telephone: (213) 896-6000
Facsimile: (213) 896-6600

Michelle A. Ramirez (pro hac vice)
michelle.ramirez@sidley.com
SIDLEY AUSTIN LLP
One South Dearborn
Chicago, IL 60603
Telephone: 312.853.7000
Fax: 312.853.7036

7

Bart Williams (Bar No. 134009)
bwilliams@proskauer.com
Susan Gutierrez (Bar No. 273980)
sgutierrez@proskauer.com
Kyle Casazza (Bar No. 254061)
kcasazza@proskauer.com
PROSKAUER ROSE LLP
2029 Century Park East, Suite 2400
Los Angeles, CA 90067-3010

Lee Popkin (pro hac vice)
lpopkin@proskauer.com
PROSKAUER ROSE LLP
Eleven Times Square
New York, NY 10036-8299

*Attorneys for Defendant Gilead Sciences , Inc.*

DEFENDANT GILEAD SCIENCES, INC.'S NOTICE OF MOTION AND THIRD MOTION TO DISMISS
PLAINTIFFS' CLAIMS FOR FAILURE TO RESPOND TO PLAINTIFF FACT SHEET DEFICIENCY NOTICES –
NO. 4:18-CV-06972-JST

**CERTIFICATE OF SERVICE**

I hereby certify that on this 13th day of September, 2023, I electronically filed the foregoing with the Court using the CM/ECF system, and thereby delivered the foregoing by electronic means to all counsel of record.

_____

Jeremiah S. Wikler

9

Jeremiah S. Wikler (pro hac vice)
jwikler@shb.com
SHOOK, HARDY & BACON L.L.P.
2555 Grand Blvd.
Kansas City, MO 64108
Telephone: (816) 474-6550
Facsimile: (816) 421-5547
*Attorney for Defendant Gilead Sciences, Inc.*

[Additional Counsel Listed on Signature Page]

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| ADRIAN HOLLEY, et al., | Case No. 4:18-cv-06972-JST |
| *Plaintiffs,* | |
| vs. | **DECLARATION OF JEREMIAH WIKLER IN SUPPORT OF DEFENDANT GILEAD SCIENCES, INC.'S THIRD MOTION TO DISMISS PLAINTIFFS' CLAIMS FOR FAILURE TO RESPOND TO PLAINTIFF FACT SHEET DEFICIENCY NOTICES** |
| GILEAD SCIENCES, INC., | |
| *Defendant.* | |

*This Declaration relates to the Plaintiffs listed on Exhibit A attached hereto and originally filed in the following cases:*

*Arthur et al. v. Gilead Sciences, Inc.,*
4:19-cv-08435-JST;

*Bird, et al. v. Gilead Sciences, Inc.,*
4:22-cv-00595-JST;

*Black et al. v. Gilead Sciences, Inc.,*
4:21-cv-04081-JST;

*Boynton et al. v. Gilead Sciences, Inc.,*
4:22-cv-00686-JST;

*Brooks, et al. v. Gilead Sciences, Inc.,*
4:21-cv-06458-JST;

Assigned to:       Hon. Jon S. Tigar
Hearing Date:    Nov. 16, 2023
Hearing Time:    2:00 p.m. PT
Location:          Courtroom 6
                        (by videoconference)

1

*Calkins et al. v. Gilead Sciences, Inc.,*
4:20-cv-01884-JST;

*Campbell, A. et al. v. Gilead Sciences, Inc.,*
4:21-cv-08240-JST;

*Clark, A et al v. Gilead Sciences, Inc.,*
4:21-cv-00713-JST;

*Cox, J. et al v. Gilead Sciences, Inc.,*
4:21-cv-06807-JST;

*Criado, et al. v. Gilead Sciences, Inc.,*
4:21-cv-05656-JST;

*Davillier et al. v. Gilead Sciences, Inc.,*
4:20-cv-00570-JST;

*Dowdy et al. v. Gilead Sciences, Inc.,*
4:19-cv-00481-JST;

*Drummond, et al. v. Gilead Sciences, Inc.,*
4:21-cv-07017-JST;

*Falls, et al. v. Gilead Sciences, Inc.,*
4:21-cv-05387-JST;

*Frink et al v. Gilead Sciences, Inc.,*
4:22-cv-01232-JST;

*Garza, et al. v. Gilead Sciences, Inc.,*
4:21-cv-05288-JST;

*Gavaldon, A et al v. Gilead Sciences, Inc.,*
4:21-cv-00112-JST;

*Gee et al. v. Gilead Sciences, Inc.,*
4:22-cv-00728-JST;

*Geller et al. v. Gilead Sciences, Inc.,*
4:21-cv-08752-JST;

*Goldfinger et al. v. Gilead Sciences, Inc.,*
4:20-cv-04043-JST;

*Green et al. v. Gilead Sciences, Inc.,*
4:20-cv-07052-JST;

2

*Hamilton et al. v. Gilead Sciences, Inc.,*
4:21-cv-07687-JST;

*Harlan, et al. v. Gilead Sciences, Inc.,*
4:22-cv-03156-JST;

*Hawkins, et al. v. Gilead Sciences, Inc.,*
4:21-cv-02539-JST;

*Holley et al. v. Gilead Sciences, Inc.,*
4:18-cv-06972-JST;

*Hooper et al. v. Gilead Sciences, Inc.,*
4:21-cv-04283-JST;

*Hopson, et al v. Gilead Sciences, Inc.,*
4:21-cv-06581-JST;

*Jaime, et al. v. Gilead Sciences, Inc.,*
4:21-cv-05112-JST;

*Johnson, C. et al. v. Gilead Sciences, Inc.,*
4:21-cv-01931-JST;

*Kachelmyer, et al v. Gilead Sciences, Inc.,*
4:21-cv-00328-JST;

*Kelly, A., et al. v. Gilead Sciences, Inc.,*
4:22-cv-00688-JST;

*Leon et al. v. Gilead Sciences, Inc.,*
4:20-cv-03744-JST;

*Lewis, et al v. Gilead Sciences, Inc.,*
4:21-cv-03218-JST;

*Lundy et al v. Gilead Sciences Inc., et al.,*4:20-cv-05282-JST;

*Lyons et al. v. Gilead Sciences, Inc.,*
4:19-cv-02538-JST;

*Mack et al. v. Gilead Sciences, Inc.,*
4:20-cv-04734-JST;

*Miller, C. et al. v. Gilead Sciences, Inc.,*
4:21-cv-06947-JST;

3

DECLARATION OF JEREMIAH WIKLER IN SUPPORT OF DEFENDANT GILEAD SCIENCES, INC.'S THIRD
MOTION TO DISMISS PLAINTIFFS' CLAIMS FOR FAILURE TO RESPOND TO PLAINTIFF FACT SHEET
DEFICIENCY NOTICES – NO. 4:18-CV-06972-JST

*Mosely et al. v. Gilead Sciences, Inc.*,
4:19-cv-05816-JST;

*Natividad, et al v. Gilead Sciences, Inc.*,
4:21-cv-01282-JST;

*Nicholson, et al. v Gilead Sciences, Inc.*,
4:20-cv-08751-JST;

*Ortley et al. v. Gilead Sciences, Inc.*,
4:21-cv-09576-JST;

*Pegeron, et al. v. Gilead Sciences, Inc.*,
4:21-cv-06822-JST;

*Pennington et al. v. Gilead Sciences, Inc.*,
4:20-cv-03489-JST;

*Rivers et al. v. Gilead Sciences, Inc.*,
4:19-cv-07991-JST;

*Robinson, B., et al. v. Gilead Sciences, Inc.*,
4:21-cv-09340-JST;

*Seale et al. v. Gilead Sciences, Inc.*,
4:22-cv-01032-JST;

*Tharpe et al v. Gilead Sciences, Inc.*,
4:20-cv-06033-JST;

*Walsh, Barbara, et al v Gilead Science, Inc.*,
4:21-cv-06184-JST;

*White, A. et al v. Gilead Sciences, Inc.*,
4:21-cv-02039-JST;

*Williams, B. et al. v. Gilead Sciences, Inc.*,
4:21-cv-06658-JST;

*Woellhart, et al v. Gilead Sciences, Inc.*,
4:21-cv-01499-JST;

*Woodley, et al. v. Gilead Sciences, Inc.*,
4:21-cv-06574-JST;

*Wright, A. et al. v. Gilead Sciences, Inc.*,
4:21-cv-06082-JST;

4

*Youakim, et al v. Gilead Sciences, Inc.,*
4:21-cv-01054-JST; and

*Young, A., et al. v. Gilead Sciences, Inc.,*
4:21-cv-10006-JST.

## DELCARATION OF JEREMIAH WIKLER

I, Jeremiah S. Wikler, declare as follows:

1.      I am an attorney with Shook, Hardy and Bacon, LLP, counsel of record for Defendant Gilead Sciences, Inc. ("Gilead"), and am admitted *pro hac vice* to practice before this Court.  I have personal knowledge of the matters set forth below and, if called upon to testify, I could and would testify competently as follows:

2.      Attached hereto as Exhibit A is a table listing Plaintiffs who have failed to serve a supplemental Plaintiff Fact Sheet ("PFS") or otherwise respond to Gilead's PFS deficiency notices as of the date of the filing of this declaration.  Plaintiffs are all parties to the above-captioned action or an action consolidated with the above-captioned action.  Exhibit A was prepared at my direction and provides the following information:

- LMI numbers of the Plaintiffs who are subject to this Motion;

- Names of the Plaintiffs;

- Case names;

- Case numbers;

- Plaintiffs' counsel;

- Dates of consolidation;

- Dates Plaintiffs' PFSs were received;

- Dates on which Gilead sent deficiency notices to Plaintiffs' Counsel; and

- Dates by which Plaintiffs' responses to Gilead's deficiency notices were due.

3.      Gilead offered to meet and confer with Hilliard Martinez Gonzales LLP on August 16, 2023, and with Parker Waichman LLP on August 28, 2023. Included with these offers was a list of

5

specific Plaintiffs who, at that time, would be subject to Gilead's Motion for failing to respond to Gilead's PFS deficiency notices.

4.      Gilead met and conferred with Hilliard Martinez Gonzales LLP on September 5, 2023. Parker Waichman LLP declined Gilead's invitation to meet and confer.

5.      Attached hereto as Exhibit B are true and correct copies of exemplar PFS deficiency notices that Gilead sent to each Plaintiff after Gilead's review of the Plaintiff's PFS.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.  Executed on the 13th day of September, 2023, in Kansas City, Missouri.

_____

Jeremiah S. Wikler

6

**CERTIFICATE OF SERVICE**

I hereby certify that on this 13th day of September, 2023, I electronically filed the foregoing with the Court using the CM/ECF system, and thereby delivered the foregoing by electronic means to all counsel of record.

_Jeremiah S. Wikler_

Jeremiah S. Wikler

DECLARATION OF JEREMIAH WIKLER IN SUPPORT OF DEFENDANT GILEAD SCIENCES, INC.'S THIRD MOTION TO DISMISS PLAINTIFFS' CLAIMS FOR FAILURE TO RESPOND TO PLAINTIFF FACT SHEET DEFICIENCY NOTICES – NO. 4:18-CV-06972-JST

# EXHIBIT A

| LMI ID | Plaintiff Name | Case Name | Case Number | Plaintiff Counsel | Consolidation Date | PFS Received Date | Date Deficiency Letter Delivered | Deficiency Response Due Date |
|---|---|---|---|---|---|---|---|---|
| 529035 | Dennis, Patrick | Lyons et al. v. Gilead Sciences, Inc. | 4:19-cv-02538-JST | Hilliard Martinez Gonzales LLP | 5/21/2019 | 7/28/2020 | 12/31/2020 | 1/30/2021 |
| 529036 | Denton, Valorie | Lyons et al. v. Gilead Sciences, Inc. | 4:19-cv-02538-JST | Hilliard Martinez Gonzales LLP | 5/21/2019 | 7/22/2020 | 1/12/2021 | 2/11/2021 |
| 529039 | Dugas, Sarah | Lyons et al. v. Gilead Sciences, Inc. | 4:19-cv-02538-JST | Hilliard Martinez Gonzales LLP | 5/21/2019 | 7/16/2020 | 12/7/2020 | 1/6/2021 |
| 529057 | Hayes, Brian | Lyons et al. v. Gilead Sciences, Inc. | 4:19-cv-02538-JST | Hilliard Martinez Gonzales LLP | 5/21/2019 | 8/15/2020 | 1/21/2021 | 2/20/2021 |
| 529062 | Hicks, Mark | Lyons et al. v. Gilead Sciences, Inc. | 4:19-cv-02538-JST | Hilliard Martinez Gonzales LLP | 5/21/2019 | 6/27/2020 | 11/12/2020 | 12/12/2020 |
| 529076 | Lyons, Aaron | Lyons et al. v. Gilead Sciences, Inc. | 4:19-cv-02538-JST | Hilliard Martinez Gonzales LLP | 5/21/2019 | 7/15/2020 | 12/2/2020 | 1/1/2021 |
| 529080 | May, Jeffrey | Lyons et al. v. Gilead Sciences, Inc. | 4:19-cv-02538-JST | Hilliard Martinez Gonzales LLP | 5/21/2019 | 8/10/2020 | 12/14/2020 | 1/13/2021 |
| 529091 | Owens, Lawrence | Lyons et al. v. Gilead Sciences, Inc. | 4:19-cv-02538-JST | Hilliard Martinez Gonzales LLP | 5/21/2019 | 7/14/2020 | 11/25/2020 | 12/25/2020 |
| 529095 | Patrick, Leander | Lyons et al. v. Gilead Sciences, Inc. | 4:19-cv-02538-JST | Hilliard Martinez Gonzales LLP | 5/21/2019 | 9/15/2020 | 12/31/2020 | 1/30/2021 |
| 529101 | Robertson, Darlene | Lyons et al. v. Gilead Sciences, Inc. | 4:19-cv-02538-JST | Hilliard Martinez Gonzales LLP | 5/21/2019 | 7/16/2020 | 12/7/2020 | 1/6/2021 |
| 529106 | Souslin, Mary | Lyons et al. v. Gilead Sciences, Inc. | 4:19-cv-02538-JST | Hilliard Martinez Gonzales LLP | 5/21/2019 | 7/13/2020 | 11/30/2020 | 12/30/2020 |
| 529135 | Young, Devonia | Lyons et al. v. Gilead Sciences, Inc. | 4:19-cv-02538-JST | Hilliard Martinez Gonzales LLP | 5/21/2019 | 7/13/2020 | 12/2/2020 | 1/1/2021 |
| 529163 | Blair, Stanley | Mosely et al. v. Gilead Sciences, Inc. | 4:19-cv-05816-JST | Hilliard Martinez Gonzales LLP | 10/24/2019 | 7/15/2020 | 12/7/2020 | 1/6/2021 |
| 529172 | Brown, Christopher | Mosely et al. v. Gilead Sciences, Inc. | 4:19-cv-05816-JST | Hilliard Martinez Gonzales LLP | 10/24/2019 | 6/19/2020 | 11/12/2020 | 12/12/2020 |
| 529213 | Dare, Garth | Mosely et al. v. Gilead Sciences, Inc. | 4:19-cv-05816-JST | Hilliard Martinez Gonzales LLP | 10/24/2019 | 7/16/2020 | 12/11/2020 | 1/10/2021 |

| LMI ID | Plaintiff Name | Case Name | Case Number | Plaintiff Counsel | Consolidation Date | PFS Received Date | Date Deficiency Letter Delivered | Deficiency Response Due Date |
|--------|---------------|-----------|-------------|-------------------|--------------------|--------------------|----------------------------------|------------------------------|
| 529216 | Deininger, Henry | Mosely et al. v. Gilead Sciences, Inc. | 4:19-cv-05816-JST | Hilliard Martinez Gonzales LLP | 10/24/2019 | 7/13/2020 | 11/25/2020 | 12/25/2020 |
| 529267 | Gesulga, Ila | Mosely et al. v. Gilead Sciences, Inc. | 4:19-cv-05816-JST | Hilliard Martinez Gonzales LLP | 10/24/2019 | 7/9/2020 | 11/23/2020 | 12/23/2020 |
| 529273 | Hansen, Ruth | Mosely et al. v. Gilead Sciences, Inc. | 4:19-cv-05816-JST | Hilliard Martinez Gonzales LLP | 10/24/2019 | 7/9/2020 | 10/19/2020 | 11/18/2020 |
| 529278 | Harris, Erik | Mosely et al. v. Gilead Sciences, Inc. | 4:19-cv-05816-JST | Hilliard Martinez Gonzales LLP | 10/24/2019 | 7/16/2020 | 10/19/2020 | 11/18/2020 |
| 529279 | Harris, Odessa | Mosely et al. v. Gilead Sciences, Inc. | 4:19-cv-05816-JST | Hilliard Martinez Gonzales LLP | 10/24/2019 | 2/4/2021 | 2/11/2021 | 3/13/2021 |
| 529303 | James, Derita | Mosely et al. v. Gilead Sciences, Inc. | 4:19-cv-05816-JST | Hilliard Martinez Gonzales LLP | 10/24/2019 | 11/16/2020 | 1/25/2021 | 2/24/2021 |
| 529305 | Jerinic, Michael | Mosely et al. v. Gilead Sciences, Inc. | 4:19-cv-05816-JST | Hilliard Martinez Gonzales LLP | 10/24/2019 | 7/15/2020 | 12/10/2020 | 1/9/2021 |
| 529339 | Martinez, Victor | Mosely et al. v. Gilead Sciences, Inc. | 4:19-cv-05816-JST | Hilliard Martinez Gonzales LLP | 10/24/2019 | 7/9/2020 | 11/18/2020 | 12/18/2020 |
| 529341 | Mateen, Muhammad | Mosely et al. v. Gilead Sciences, Inc. | 4:19-cv-05816-JST | Hilliard Martinez Gonzales LLP | 10/24/2019 | 7/16/2020 | 12/11/2020 | 1/10/2021 |
| 529370 | Murray, George | Mosely et al. v. Gilead Sciences, Inc. | 4:19-cv-05816-JST | Hilliard Martinez Gonzales LLP | 10/24/2019 | 7/15/2020 | 1/25/2021 | 2/24/2021 |
| 529391 | Magee, Myra | Mosely et al. v. Gilead Sciences, Inc. | 4:19-cv-05816-JST | Hilliard Martinez Gonzales LLP | 10/24/2019 | 7/14/2020 | 10/26/2020 | 11/25/2020 |
| 529420 | Ruffin, David | Mosely et al. v. Gilead Sciences, Inc. | 4:19-cv-05816-JST | Hilliard Martinez Gonzales LLP | 10/24/2019 | 7/13/2020 | 11/23/2020 | 12/23/2020 |
| 529424 | Sanders, Gregory | Mosely et al. v. Gilead Sciences, Inc. | 4:19-cv-05816-JST | Hilliard Martinez Gonzales LLP | 10/24/2019 | 8/10/2020 | 1/25/2021 | 2/24/2021 |
| 529425 | Sanders, Jarrod | Mosely et al. v. Gilead Sciences, Inc. | 4:19-cv-05816-JST | Hilliard Martinez Gonzales LLP | 10/24/2019 | 7/15/2020 | 12/7/2020 | 1/6/2021 |
| 529434 | Simmons, Caren | Mosely et al. v. Gilead Sciences, Inc. | 4:19-cv-05816-JST | Hilliard Martinez Gonzales LLP | 10/24/2019 | 7/15/2020 | 12/7/2020 | 1/6/2021 |

| LMI ID | Plaintiff Name | Case Name | Case Number | Plaintiff Counsel | Consolidation Date | PFS Received Date | Date Deficiency Letter Delivered | Deficiency Response Due Date |
|--------|----------------|-----------|-------------|-------------------|--------------------|--------------------|----------------------------------|-------------------------------|
| 529453 | Stewart, Carl | Mosely et al. v. Gilead Sciences, Inc. | 4:19-cv-05816-JST | Hilliard Martinez Gonzales LLP | 10/24/2019 | 7/15/2020 | 12/7/2020 | 1/6/2021 |
| 529469 | Vega, Matthew | Mosely et al. v. Gilead Sciences, Inc. | 4:19-cv-05816-JST | Hilliard Martinez Gonzales LLP | 10/24/2019 | 9/15/2020 | 12/11/2020 | 1/10/2021 |
| 529497 | Willis, Michael | Mosely et al. v. Gilead Sciences, Inc. | 4:19-cv-05816-JST | Hilliard Martinez Gonzales LLP | 10/24/2019 | 9/15/2020 | 12/22/2020 | 1/21/2021 |
| 530254 | Ashley, Samuel | Dowdy et al. v. Gilead Sciences, Inc. | 4:19-cv-00481-JST | Hilliard Martinez Gonzales LLP | 4/29/2019 | 7/15/2020 | 12/11/2020 | 1/10/2021 |
| 530260 | Hudson, Shirley | Dowdy et al. v. Gilead Sciences, Inc. | 4:19-cv-00481-JST | Hilliard Martinez Gonzales LLP | 4/29/2019 | 10/27/2020 | 12/14/2020 | 1/13/2021 |
| 530266 | Liriano, Gilbert | Dowdy et al. v. Gilead Sciences, Inc. | 4:19-cv-00481-JST | Hilliard Martinez Gonzales LLP | 4/29/2019 | 7/15/2020 | 11/30/2020 | 12/30/2020 |
| 530271 | Sim, John | Dowdy et al. v. Gilead Sciences, Inc. | 4:19-cv-00481-JST | Hilliard Martinez Gonzales LLP | 4/29/2019 | 7/15/2020 | 11/30/2020 | 12/30/2020 |
| 530272 | Singletary, Jerome | Dowdy et al. v. Gilead Sciences, Inc. | 4:19-cv-00481-JST | Hilliard Martinez Gonzales LLP | 4/29/2019 | 7/16/2020 | 12/7/2020 | 1/6/2021 |
| 530292 | Cannon Johnson, Annette | Holley et al. v. Gilead Sciences, Inc. | 4:18-cv-06972-JST | Hilliard Martinez Gonzales LLP | | 7/9/2020 | 11/19/2020 | 12/19/2020 |
| 530295 | Conner, Ronald | Holley et al. v. Gilead Sciences, Inc. | 4:18-cv-06972-JST | Hilliard Martinez Gonzales LLP | | 7/10/2020 | 10/22/2020 | 11/21/2020 |
| 530301 | Crenshaw, Matthew | Holley et al. v. Gilead Sciences, Inc. | 4:18-cv-06972-JST | Hilliard Martinez Gonzales LLP | | 8/11/2020 | 12/18/2020 | 1/17/2021 |
| 530305 | Desire, Emmanuel | Holley et al. v. Gilead Sciences, Inc. | 4:18-cv-06972-JST | Hilliard Martinez Gonzales LLP | | 7/31/2020 | 12/22/2020 | 1/21/2021 |
| 530326 | Holley, Adrian | Holley et al. v. Gilead Sciences, Inc. | 4:18-cv-06972-JST | Hilliard Martinez Gonzales LLP | | 7/14/2020 | 11/30/2020 | 12/30/2020 |
| 530352 | McQuay, Kevin | Holley et al. v. Gilead Sciences, Inc. | 4:18-cv-06972-JST | Hilliard Martinez Gonzales LLP | | 8/3/2020 | 12/18/2020 | 1/17/2021 |
| 530364 | Parmenter, Peter | Holley et al. v. Gilead Sciences, Inc. | 4:18-cv-06972-JST | Hilliard Martinez Gonzales LLP | | 7/15/2020 | 12/2/2020 | 1/1/2021 |

| LMI ID | Plaintiff Name | Case Name | Case Number | Plaintiff Counsel | Consolidation Date | PFS Received Date | Date Deficiency Letter Delivered | Deficiency Response Due Date |
|--------|----------------|-----------|-------------|-------------------|--------------------|--------------------|-----------------------------------|------------------------------|
| 530371 | Powers, Ronnie | Holley et al. v. Gilead Sciences, Inc. | 4:18-cv-06972-JST | Hilliard Martinez Gonzales LLP | | 7/16/2020 | 1/27/2021 | 2/26/2021 |
| 530378 | Ray, Kathi | Holley et al. v. Gilead Sciences, Inc. | 4:18-cv-06972-JST | Hilliard Martinez Gonzales LLP | | 7/29/2020 | 1/29/2021 | 2/28/2021 |
| 530386 | Seelye, Russell | Holley et al. v. Gilead Sciences, Inc. | 4:18-cv-06972-JST | Hilliard Martinez Gonzales LLP | | 7/15/2020 | 12/7/2020 | 1/6/2021 |
| 530397 | Taroy, Kenneth | Holley et al. v. Gilead Sciences, Inc. | 4:18-cv-06972-JST | Hilliard Martinez Gonzales LLP | | 7/13/2020 | 11/23/2020 | 12/23/2020 |
| 533460 | McKoy, Willie | Arthur et al. v. Gilead Sciences, Inc. | 4:19-cv-08435-JST | Parker Waichman LLP | 2/5/2020 | 4/17/2020 | 11/3/2020 | 3/1/2021 |
| 533491 | Johnson, Derryl | Rivers et al. v. Gilead Sciences, Inc. | 4:19-cv-07991-JST | Hilliard Martinez Gonzales LLP | 1/10/2020 | 7/15/2020 | 10/19/2020 | 11/18/2020 |
| 533505 | Stewart, Shannia | Rivers et al. v. Gilead Sciences, Inc. | 4:19-cv-07991-JST | Hilliard Martinez Gonzales LLP | 1/10/2020 | 7/15/2020 | 12/2/2020 | 1/1/2021 |
| 533507 | Lucas, Wanda | Rivers et al. v. Gilead Sciences, Inc. | 4:19-cv-07991-JST | Hilliard Martinez Gonzales LLP | 1/10/2020 | 9/14/2020 | 12/18/2020 | 1/17/2021 |
| 534095 | Kelley, Gregory | Davillier et al. v. Gilead Sciences, Inc. | 4:20-cv-00570-JST | Hilliard Martinez Gonzales LLP | 2/12/2020 | 7/30/2020 | 12/14/2020 | 1/13/2021 |
| 534107 | Ross, Kay | Davillier et al. v. Gilead Sciences, Inc. | 4:20-cv-00570-JST | Hilliard Martinez Gonzales LLP | 2/12/2020 | 8/27/2020 | 1/29/2021 | 2/28/2021 |
| 534110 | Dyson, Laquanta | Davillier et al. v. Gilead Sciences, Inc. | 4:20-cv-00570-JST | Hilliard Martinez Gonzales LLP | 2/12/2020 | 8/30/2020 | 1/19/2021 | 2/18/2021 |
| 534114 | Steele, Lester | Davillier et al. v. Gilead Sciences, Inc. | 4:20-cv-00570-JST | Hilliard Martinez Gonzales LLP | 2/12/2020 | 8/18/2020 | 1/29/2021 | 2/28/2021 |
| 534118 | Gill, Maralyn | Davillier et al. v. Gilead Sciences, Inc. | 4:20-cv-00570-JST | Hilliard Martinez Gonzales LLP | 2/12/2020 | 8/31/2020 | 1/8/2021 | 2/7/2021 |
| 534121 | Jones, Melville | Davillier et al. v. Gilead Sciences, Inc. | 4:20-cv-00570-JST | Hilliard Martinez Gonzales LLP | 2/12/2020 | 8/27/2020 | 1/21/2021 | 2/20/2021 |
| 534125 | Spence, Michael | Davillier et al. v. Gilead Sciences, Inc. | 4:20-cv-00570-JST | Hilliard Martinez Gonzales LLP | 2/12/2020 | 9/2/2020 | 12/31/2020 | 1/30/2021 |

| LMI ID | Plaintiff Name | Case Name | Case Number | Plaintiff Counsel | Consolidation Date | PFS Received Date | Date Deficiency Letter Delivered | Deficiency Response Due Date |
|---|---|---|---|---|---|---|---|---|
| 534137 | Bass, Rocky | Davillier et al. v. Gilead Sciences, Inc. | 4:20-cv-00570-JST | Hilliard Martinez Gonzales LLP | 2/12/2020 | 8/10/2020 | 12/30/2020 | 1/29/2021 |
| 534138 | Conwell, Rodney | Davillier et al. v. Gilead Sciences, Inc. | 4:20-cv-00570-JST | Hilliard Martinez Gonzales LLP | 2/12/2020 | 8/22/2020 | 12/30/2020 | 1/29/2021 |
| 534146 | Edwards, Steven | Davillier et al. v. Gilead Sciences, Inc. | 4:20-cv-00570-JST | Hilliard Martinez Gonzales LLP | 2/12/2020 | 8/28/2020 | 12/16/2020 | 1/15/2021 |
| 534148 | Jones, Thomas | Davillier et al. v. Gilead Sciences, Inc. | 4:20-cv-00570-JST | Hilliard Martinez Gonzales LLP | 2/12/2020 | 8/17/2020 | 12/31/2020 | 1/30/2021 |
| 534150 | Woodland, Tom | Davillier et al. v. Gilead Sciences, Inc. | 4:20-cv-00570-JST | Hilliard Martinez Gonzales LLP | 2/12/2020 | 8/4/2020 | 12/16/2020 | 1/15/2021 |
| 534152 | McCray, Wanda | Davillier et al. v. Gilead Sciences, Inc. | 4:20-cv-00570-JST | Hilliard Martinez Gonzales LLP | 2/12/2020 | 9/23/2020 | 1/12/2021 | 2/11/2021 |
| 534154 | Hayes, William | Davillier et al. v. Gilead Sciences, Inc. | 4:20-cv-00570-JST | Hilliard Martinez Gonzales LLP | 2/12/2020 | 8/30/2020 | 12/22/2020 | 1/21/2021 |
| 632827 | Johnson, Dana | Calkins et al. v. Gilead Sciences, Inc. | 4:20-cv-01884-JST | Hilliard Martinez Gonzales LLP | 4/2/2020 | 8/5/2020 | 1/5/2021 | 2/4/2021 |
| 632849 | Oakes, James | Calkins et al. v. Gilead Sciences, Inc. | 4:20-cv-01884-JST | Hilliard Martinez Gonzales LLP | 4/2/2020 | 8/17/2020 | 1/8/2021 | 2/7/2021 |
| 632877 | Berry, James | Calkins et al. v. Gilead Sciences, Inc. | 4:20-cv-01884-JST | Hilliard Martinez Gonzales LLP | 4/2/2020 | 8/27/2020 | 12/30/2020 | 1/29/2021 |
| 633271 | Zadok, Aytan | Calkins et al. v. Gilead Sciences, Inc. | 4:20-cv-01884-JST | Hilliard Martinez Gonzales LLP | 4/2/2020 | 8/19/2020 | 12/22/2020 | 1/21/2021 |
| 633334 | Griggs, Nathaniel | Calkins et al. v. Gilead Sciences, Inc. | 4:20-cv-01884-JST | Hilliard Martinez Gonzales LLP | 4/2/2020 | 11/24/2020 | 1/21/2021 | 2/20/2021 |
| 633399 | Wheatley, Charles | Calkins et al. v. Gilead Sciences, Inc. | 4:20-cv-01884-JST | Hilliard Martinez Gonzales LLP | 4/2/2020 | 9/1/2020 | 1/13/2021 | 2/12/2021 |
| 633413 | Bolton, Joshua | Calkins et al. v. Gilead Sciences, Inc. | 4:20-cv-01884-JST | Hilliard Martinez Gonzales LLP | 4/2/2020 | 8/30/2020 | 1/5/2021 | 2/4/2021 |
| 633442 | Zamora, Adan | Calkins et al. v. Gilead Sciences, Inc. | 4:20-cv-01884-JST | Hilliard Martinez Gonzales LLP | 4/2/2020 | 8/27/2020 | 12/11/2020 | 1/10/2021 |

| LMI ID | Plaintiff Name | Case Name | Case Number | Plaintiff Counsel | Consolidation Date | PFS Received Date | Date Deficiency Letter Delivered | Deficiency Response Due Date |
|--------|----------------|-----------|-------------|-------------------|--------------------|--------------------|-----------------------------------|------------------------------|
| 633467 | Vaughn, Jerry | Calkins et al. v. Gilead Sciences, Inc. | 4:20-cv-01884-JST | Hilliard Martinez Gonzales LLP | 4/2/2020 | 8/31/2020 | 1/29/2021 | 2/28/2021 |
| 633531 | Johnson, Alice | Calkins et al. v. Gilead Sciences, Inc. | 4:20-cv-01884-JST | Hilliard Martinez Gonzales LLP | 4/2/2020 | 9/24/2020 | 10/28/2020 | 11/27/2020 |
| 633634 | Roller, Vickie | Calkins et al. v. Gilead Sciences, Inc. | 4:20-cv-01884-JST | Hilliard Martinez Gonzales LLP | 4/2/2020 | 8/19/2020 | 12/16/2020 | 1/15/2021 |
| 658055 | Smith, Kristi | Pennington et al. v. Gilead Sciences, Inc. | 4:20-cv-03489-JST | Hilliard Martinez Gonzales LLP | 6/15/2020 | 9/1/2020 | 2/8/2021 | 3/10/2021 |
| 658082 | Jackson, Krystle | Pennington et al. v. Gilead Sciences, Inc. | 4:20-cv-03489-JST | Hilliard Martinez Gonzales LLP | 6/15/2020 | 9/2/2020 | 12/18/2020 | 1/17/2021 |
| 658085 | Thomas, Robert | Pennington et al. v. Gilead Sciences, Inc. | 4:20-cv-03489-JST | Hilliard Martinez Gonzales LLP | 6/15/2020 | 9/16/2020 | 12/18/2020 | 1/17/2021 |
| 658097 | Moore, Kenyata | Pennington et al. v. Gilead Sciences, Inc. | 4:20-cv-03489-JST | Hilliard Martinez Gonzales LLP | 6/15/2020 | 12/9/2020 | 1/27/2021 | 2/26/2021 |
| 658101 | West, Jerry | Pennington et al. v. Gilead Sciences, Inc. | 4:20-cv-03489-JST | Hilliard Martinez Gonzales LLP | 6/15/2020 | 12/17/2020 | 1/25/2021 | 2/24/2021 |
| 658103 | George, Timmothy | Pennington et al. v. Gilead Sciences, Inc. | 4:20-cv-03489-JST | Hilliard Martinez Gonzales LLP | 6/15/2020 | 1/19/2021 | 2/24/2021 | 3/26/2021 |
| 658105 | Smith, Wesley | Pennington et al. v. Gilead Sciences, Inc. | 4:20-cv-03489-JST | Hilliard Martinez Gonzales LLP | 6/15/2020 | 9/1/2020 | 1/27/2021 | 2/26/2021 |
| 658107 | DeLaura, Susan | Pennington et al. v. Gilead Sciences, Inc. | 4:20-cv-03489-JST | Hilliard Martinez Gonzales LLP | 6/15/2020 | 8/31/2020 | 12/11/2020 | 1/10/2021 |
| 658128 | Washington, Brenda | Pennington et al. v. Gilead Sciences, Inc. | 4:20-cv-03489-JST | Hilliard Martinez Gonzales LLP | 6/15/2020 | 9/7/2020 | 12/16/2020 | 1/15/2021 |
| 673080 | Leon, Albert | Leon et al. v. Gilead Sciences, Inc. | 4:20-cv-03744-JST | Hilliard Martinez Gonzales LLP | 7/14/2020 | 12/1/2020 | 1/5/2021 | 2/4/2021 |
| 673995 | Del Val, Christopher | Leon et al. v. Gilead Sciences, Inc. | 4:20-cv-03744-JST | Hilliard Martinez Gonzales LLP | 7/14/2020 | 9/20/2020 | 12/16/2020 | 1/15/2021 |
| 674097 | Niece-Jacoby, Michael | Leon et al. v. Gilead Sciences, Inc. | 4:20-cv-03744-JST | Hilliard Martinez Gonzales LLP | 7/14/2020 | 9/18/2020 | 1/29/2021 | 2/28/2021 |

| LMI ID | Plaintiff Name | Case Name | Case Number | Plaintiff Counsel | Consolidation Date | PFS Received Date | Date Deficiency Letter Delivered | Deficiency Response Due Date |
|---|---|---|---|---|---|---|---|---|
| 674147 | Johnson, Prez | Leon et al. v. Gilead Sciences, Inc. | 4:20-cv-03744-JST | Hilliard Martinez Gonzales LLP | 7/14/2020 | 9/28/2020 | 1/29/2021 | 2/28/2021 |
| 674697 | Lutz, Rebecca | Leon et al. v. Gilead Sciences, Inc. | 4:20-cv-03744-JST | Hilliard Martinez Gonzales LLP | 7/14/2020 | 9/10/2020 | 1/29/2021 | 2/28/2021 |
| 677166 | Grant, Norman | Leon et al. v. Gilead Sciences, Inc. | 4:20-cv-03744-JST | Hilliard Martinez Gonzales LLP | 7/14/2020 | 11/3/2020 | 12/31/2020 | 1/30/2021 |
| 677611 | Smith, Dexter | Leon et al. v. Gilead Sciences, Inc. | 4:20-cv-03744-JST | Hilliard Martinez Gonzales LLP | 7/14/2020 | 12/30/2020 | 2/22/2021 | 3/24/2021 |
| 677954 | Armstrong, Tangalar | Leon et al. v. Gilead Sciences, Inc. | 4:20-cv-03744-JST | Hilliard Martinez Gonzales LLP | 7/14/2020 | 9/21/2020 | 2/2/2021 | 3/4/2021 |
| 685898 | Adams, Allen | Goldfinger et al. v. Gilead Sciences, Inc. | 4:20-cv-04043-JST | Hilliard Martinez Gonzales LLP | 7/14/2020 | 12/17/2020 | 1/21/2021 | 2/20/2021 |
| 685927 | Calloway, Kelvin | Goldfinger et al. v. Gilead Sciences, Inc. | 4:20-cv-04043-JST | Hilliard Martinez Gonzales LLP | 7/14/2020 | 9/30/2020 | 1/8/2021 | 2/7/2021 |
| 685930 | Carty, Frances | Goldfinger et al. v. Gilead Sciences, Inc. | 4:20-cv-04043-JST | Hilliard Martinez Gonzales LLP | 7/14/2020 | 11/25/2020 | 1/27/2021 | 2/26/2021 |
| 685949 | Cupp, Derek | Goldfinger et al. v. Gilead Sciences, Inc. | 4:20-cv-04043-JST | Hilliard Martinez Gonzales LLP | 7/14/2020 | 11/4/2020 | 1/5/2021 | 2/4/2021 |
| 685979 | Harris, Patricia | Goldfinger et al. v. Gilead Sciences, Inc. | 4:20-cv-04043-JST | Hilliard Martinez Gonzales LLP | 7/14/2020 | 9/28/2020 | 3/4/2021 | 4/3/2021 |
| 685984 | Holloway, Christopher | Goldfinger et al. v. Gilead Sciences, Inc. | 4:20-cv-04043-JST | Hilliard Martinez Gonzales LLP | 7/14/2020 | 12/30/2020 | 2/11/2021 | 3/13/2021 |
| 685993 | Jones, Sharon | Goldfinger et al. v. Gilead Sciences, Inc. | 4:20-cv-04043-JST | Hilliard Martinez Gonzales LLP | 7/14/2020 | 9/15/2020 | 12/16/2020 | 1/15/2021 |
| 686001 | Kirkland, Stanley | Goldfinger et al. v. Gilead Sciences, Inc. | 4:20-cv-04043-JST | Hilliard Martinez Gonzales LLP | 7/14/2020 | 9/21/2020 | 12/18/2020 | 1/17/2021 |
| 686005 | Lewis, Sr., Craig | Goldfinger et al. v. Gilead Sciences, Inc. | 4:20-cv-04043-JST | Hilliard Martinez Gonzales LLP | 7/14/2020 | 12/29/2020 | 2/11/2021 | 3/13/2021 |
| 686041 | Pigram, Gregory | Goldfinger et al. v. Gilead Sciences, Inc. | 4:20-cv-04043-JST | Hilliard Martinez Gonzales LLP | 7/14/2020 | 9/9/2020 | 12/11/2020 | 1/10/2021 |

| LMI ID | Plaintiff Name | Case Name | Case Number | Plaintiff Counsel | Consolidation Date | PFS Received Date | Date Deficiency Letter Delivered | Deficiency Response Due Date |
|---|---|---|---|---|---|---|---|---|
| 686048 | Prosser, Harvey | Goldfinger et al. v. Gilead Sciences, Inc. | 4:20-cv-04043-JST | Hilliard Martinez Gonzales LLP | 7/14/2020 | 1/19/2021 | 2/22/2021 | 3/24/2021 |
| 686056 | Scharff, Martin | Goldfinger et al. v. Gilead Sciences, Inc. | 4:20-cv-04043-JST | Hilliard Martinez Gonzales LLP | 7/14/2020 | 9/18/2020 | 2/8/2021 | 3/10/2021 |
| 686060 | Shelton, Chuckie | Goldfinger et al. v. Gilead Sciences, Inc. | 4:20-cv-04043-JST | Hilliard Martinez Gonzales LLP | 7/14/2020 | 9/18/2020 | 11/19/2020 | 12/19/2020 |
| 730180 | Jones, Janel | Mack et al. v. Gilead Sciences, Inc. | 4:20-cv-04734-JST | Hilliard Martinez Gonzales LLP | 7/30/2020 | 12/29/2020 | 1/21/2021 | 2/20/2021 |
| 730193 | Neeb, Lori | Mack et al. v. Gilead Sciences, Inc. | 4:20-cv-04734-JST | Hilliard Martinez Gonzales LLP | 7/30/2020 | 9/28/2020 | 12/10/2020 | 1/9/2021 |
| 735287 | Walker, Robert | Mack et al. v. Gilead Sciences, Inc. | 4:20-cv-04734-JST | Hilliard Martinez Gonzales LLP | 7/30/2020 | 12/9/2020 | 1/27/2021 | 2/26/2021 |
| 835487 | Hartman, Michael | Lundy et al v. Gilead Sciences Inc., et al. | 4:20-cv-05282-JST | Hilliard Martinez Gonzales LLP | 11/10/2020 | 1/21/2021 | 2/11/2021 | 3/13/2021 |
| 835491 | James, John | Lundy et al v. Gilead Sciences Inc., et al. | 4:20-cv-05282-JST | Hilliard Martinez Gonzales LLP | 11/10/2020 | 1/25/2021 | 2/9/2021 | 3/11/2021 |
| 835510 | Ross, Gregory | Lundy et al v. Gilead Sciences Inc., et al. | 4:20-cv-05282-JST | Hilliard Martinez Gonzales LLP | 11/10/2020 | 2/3/2021 | 2/22/2021 | 3/24/2021 |
| 835523 | Barrera, Juan | Tharpe et al v. Gilead Sciences, Inc. | 4:20-cv-06033-JST | Hilliard Martinez Gonzales LLP | 11/10/2020 | 2/9/2021 | 2/22/2021 | 3/24/2021 |
| 835534 | Davis, Helena | Tharpe et al v. Gilead Sciences, Inc. | 4:20-cv-06033-JST | Hilliard Martinez Gonzales LLP | 11/10/2020 | 2/3/2021 | 2/11/2021 | 3/13/2021 |
| 835536 | John Doe 13 | Tharpe et al v. Gilead Sciences, Inc. | 4:20-cv-06033-JST | Hilliard Martinez Gonzales LLP | 11/10/2020 | 3/13/2021 | 3/19/2021 | 4/18/2021 |
| 835538 | Edwards, Douglas | Tharpe et al v. Gilead Sciences, Inc. | 4:20-cv-06033-JST | Hilliard Martinez Gonzales LLP | 11/10/2020 | 1/14/2021 | 2/9/2021 | 3/11/2021 |
| 835551 | Mason, Meridell | Tharpe et al v. Gilead Sciences, Inc. | 4:20-cv-06033-JST | Hilliard Martinez Gonzales LLP | 11/10/2020 | 2/3/2021 | 2/22/2021 | 3/24/2021 |
| 835560 | Potter, Phillip | Tharpe et al v. Gilead Sciences, Inc. | 4:20-cv-06033-JST | Hilliard Martinez Gonzales LLP | 11/10/2020 | 1/22/2021 | 1/29/2021 | 2/28/2021 |

| LMI ID | Plaintiff Name | Case Name | Case Number | Plaintiff Counsel | Consolidation Date | PFS Received Date | Date Deficiency Letter Delivered | Deficiency Response Due Date |
|--------|---------------|-----------|-------------|-------------------|-------------------|------------------|----------------------------------|------------------------------|
| 835564 | Robinson, Corey | Tharpe et al v. Gilead Sciences, Inc. | 4:20-cv-06033-JST | Hilliard Martinez Gonzales LLP | 11/10/2020 | 1/27/2021 | 2/8/2021 | 3/10/2021 |
| 835570 | Scott, Terri | Tharpe et al v. Gilead Sciences, Inc. | 4:20-cv-06033-JST | Hilliard Martinez Gonzales LLP | 11/10/2020 | 1/28/2021 | 2/11/2021 | 3/13/2021 |
| 855604 | Coleman, Linda | Green et al. v. Gilead Sciences, Inc. | 4:20-cv-07052-JST | Hilliard Martinez Gonzales LLP | 11/10/2020 | 3/12/2021 | 3/19/2021 | 4/18/2021 |
| 855608 | John Doe 14 | Green et al. v. Gilead Sciences, Inc. | 4:20-cv-07052-JST | Hilliard Martinez Gonzales LLP | 11/10/2020 | 3/2/2021 | 3/19/2021 | 4/18/2021 |
| 896365 | Carbone, Vincent | Nicholson, et al. v Gilead Sciences, Inc. | 4:20-cv-08751-JST | Hilliard Martinez Gonzales LLP | 12/22/2020 | 5/6/2021 | 6/3/2021 | 7/3/2021 |
| 896366 | Dornbusch, Steven | Nicholson, et al. v Gilead Sciences, Inc. | 4:20-cv-08751-JST | Hilliard Martinez Gonzales LLP | 12/22/2020 | 4/7/2021 | 4/20/2021 | 5/20/2021 |
| 896370 | Carrillo, Marian | Nicholson, et al. v Gilead Sciences, Inc. | 4:20-cv-08751-JST | Hilliard Martinez Gonzales LLP | 12/22/2020 | 4/7/2021 | 4/20/2021 | 5/20/2021 |
| 896379 | Henderson, Georgia | Nicholson, et al. v Gilead Sciences, Inc. | 4:20-cv-08751-JST | Hilliard Martinez Gonzales LLP | 12/22/2020 | 5/25/2021 | 6/15/2021 | 7/15/2021 |
| 896381 | Fielitz, Dennis | Nicholson, et al. v Gilead Sciences, Inc. | 4:20-cv-08751-JST | Hilliard Martinez Gonzales LLP | 12/22/2020 | 4/7/2021 | 4/20/2021 | 5/20/2021 |
| 896413 | Rivera Ortiz, Gregory | Nicholson, et al. v Gilead Sciences, Inc. | 4:20-cv-08751-JST | Hilliard Martinez Gonzales LLP | 12/22/2020 | 4/14/2021 | 5/4/2021 | 6/3/2021 |
| 896417 | Satterwhite, Audra | Nicholson, et al. v Gilead Sciences, Inc. | 4:20-cv-08751-JST | Hilliard Martinez Gonzales LLP | 12/22/2020 | 4/14/2021 | 5/17/2021 | 6/16/2021 |
| 896419 | Sweek, Dannis | Nicholson, et al. v Gilead Sciences, Inc. | 4:20-cv-08751-JST | Hilliard Martinez Gonzales LLP | 12/22/2020 | 4/30/2021 | 5/26/2021 | 6/25/2021 |
| 903483 | Gavaldon, Albert Leonardo | Gavaldon, A et al v. Gilead Sciences, Inc. | 4:21-cv-00112-JST | Hilliard Martinez Gonzales LLP | 1/12/2021 | 4/26/2021 | 5/17/2021 | 6/16/2021 |
| 914452 | Arndt, Tammy | Kachelmyer, et al v. Gilead Sciences, Inc. | 4:21-cv-00328-JST | Hilliard Martinez Gonzales LLP | 1/29/2021 | 4/28/2021 | 5/17/2021 | 6/16/2021 |
| 914494 | Jardine, Thomas | Kachelmyer, et al v. Gilead Sciences, Inc. | 4:21-cv-00328-JST | Hilliard Martinez Gonzales LLP | 1/29/2021 | 5/22/2021 | 6/15/2021 | 7/15/2021 |

| LMI ID | Plaintiff Name | Case Name | Case Number | Plaintiff Counsel | Consolidation Date | PFS Received Date | Date Deficiency Letter Delivered | Deficiency Response Due Date |
|--------|----------------|-----------|-------------|-------------------|--------------------|--------------------|-----------------------------------|-------------------------------|
| 914499 | Kachelmyer, Alan | Kachelmyer, et al v. Gilead Sciences, Inc. | 4:21-cv-00328-JST | Hilliard Martinez Gonzales LLP | 1/29/2021 | 5/10/2021 | 6/3/2021 | 7/3/2021 |
| 914516 | Rivera, Luis | Kachelmyer, et al v. Gilead Sciences, Inc. | 4:21-cv-00328-JST | Hilliard Martinez Gonzales LLP | 1/29/2021 | 5/26/2021 | 6/22/2021 | 7/22/2021 |
| 942217 | Bonner, Olivia | Clark, A et al v. Gilead Sciences, Inc. | 4:21-cv-00713-JST | Hilliard Martinez Gonzales LLP | 2/23/2021 | 6/11/2021 | 7/13/2021 | 8/12/2021 |
| 942237 | Gentry, Michael | Clark, A et al v. Gilead Sciences, Inc. | 4:21-cv-00713-JST | Hilliard Martinez Gonzales LLP | 2/23/2021 | 6/21/2021 | 7/19/2021 | 8/18/2021 |
| 944716 | Dabbs, Pamela | Youakim, et al v. Gilead Sciences, Inc. | 4:21-cv-01054-JST | Hilliard Martinez Gonzales LLP | 3/1/2021 | 9/6/2021 | 9/21/2021 | 10/21/2021 |
| 944732 | Porras, Esifredo | Youakim, et al v. Gilead Sciences, Inc. | 4:21-cv-01054-JST | Hilliard Martinez Gonzales LLP | 3/1/2021 | 9/28/2021 | 9/30/2021 | 10/30/2021 |
| 944738 | Tlusty, Randall | Youakim, et al v. Gilead Sciences, Inc. | 4:21-cv-01054-JST | Hilliard Martinez Gonzales LLP | 3/1/2021 | 9/24/2021 | 9/30/2021 | 10/30/2021 |
| 954355 | Gadson, Mattie | Natividad, et al v. Gilead Sciences, Inc. | 4:21-cv-01282-JST | Hilliard Martinez Gonzales LLP | 3/18/2021 | 7/13/2021 | 8/5/2021 | 9/4/2021 |
| 954363 | Holland, Michael | Natividad, et al v. Gilead Sciences, Inc. | 4:21-cv-01282-JST | Hilliard Martinez Gonzales LLP | 3/18/2021 | 9/3/2021 | 9/21/2021 | 10/21/2021 |
| 954365 | Lagory, Tommy | Natividad, et al v. Gilead Sciences, Inc. | 4:21-cv-01282-JST | Hilliard Martinez Gonzales LLP | 3/18/2021 | 9/8/2021 | 9/21/2021 | 10/21/2021 |
| 954369 | Natividad, Abel | Natividad, et al v. Gilead Sciences, Inc. | 4:21-cv-01282-JST | Hilliard Martinez Gonzales LLP | 3/18/2021 | 6/29/2021 | 7/19/2021 | 8/18/2021 |
| 954400 | Epps, Milton | Woellhart, et al v. Gilead Sciences, Inc. | 4:21-cv-01499-JST | Hilliard Martinez Gonzales LLP | 3/18/2021 | 6/18/2021 | 7/19/2021 | 8/18/2021 |
| 954405 | Hillard, David | Woellhart, et al v. Gilead Sciences, Inc. | 4:21-cv-01499-JST | Hilliard Martinez Gonzales LLP | 3/18/2021 | 7/14/2021 | 8/5/2021 | 9/4/2021 |
| 954419 | Vasquez, Iris | Woellhart, et al v. Gilead Sciences, Inc. | 4:21-cv-01499-JST | Hilliard Martinez Gonzales LLP | 3/18/2021 | 9/17/2021 | 9/27/2021 | 10/27/2021 |
| 960365 | Densler, Robert | White, A. et al v. Gilead Sciences, Inc. | 4:21-cv-02039-JST | Hilliard Martinez Gonzales LLP | 4/2/2021 | 8/3/2021 | 8/11/2021 | 9/10/2021 |

| LMI ID | Plaintiff Name | Case Name | Case Number | Plaintiff Counsel | Consolidation Date | PFS Received Date | Date Deficiency Letter Delivered | Deficiency Response Due Date |
|--------|----------------|-----------|-------------|-------------------|--------------------|--------------------|-----------------------------------|-------------------------------|
| 960371 | Alston, Eric | White, A. et al v. Gilead Sciences, Inc. | 4:21-cv-02039-JST | Hilliard Martinez Gonzales LLP | 4/2/2021 | 9/13/2021 | 9/21/2021 | 10/21/2021 |
| 960387 | Nelson, Norman | White, A. et al v. Gilead Sciences, Inc. | 4:21-cv-02039-JST | Hilliard Martinez Gonzales LLP | 4/2/2021 | 9/13/2021 | 9/22/2021 | 10/22/2021 |
| 960394 | Shifflett, Clarence | White, A. et al v. Gilead Sciences, Inc. | 4:21-cv-02039-JST | Hilliard Martinez Gonzales LLP | 4/2/2021 | 9/15/2021 | 9/22/2021 | 10/22/2021 |
| 960406 | Andrew, Lowell | Johnson, C. et al. v. Gilead Sciences, Inc. | 4:21-cv-01931-JST | Hilliard Martinez Gonzales LLP | 4/2/2021 | 9/13/2021 | 9/22/2021 | 10/22/2021 |
| 960410 | Brown, Kirk | Johnson, C. et al. v. Gilead Sciences, Inc. | 4:21-cv-01931-JST | Hilliard Martinez Gonzales LLP | 4/2/2021 | 10/25/2021 | 11/8/2021 | 12/8/2021 |
| 960417 | Lantz, Edward | Johnson, C. et al. v. Gilead Sciences, Inc. | 4:21-cv-01931-JST | Hilliard Martinez Gonzales LLP | 4/2/2021 | 10/27/2021 | 11/8/2021 | 12/8/2021 |
| 960419 | Kates, Preston | Johnson, C. et al. v. Gilead Sciences, Inc. | 4:21-cv-01931-JST | Hilliard Martinez Gonzales LLP | 4/2/2021 | 9/16/2021 | 9/27/2021 | 10/27/2021 |
| 960424 | Robertson, Gary | Johnson, C. et al. v. Gilead Sciences, Inc. | 4:21-cv-01931-JST | Hilliard Martinez Gonzales LLP | 4/2/2021 | 9/21/2021 | 9/27/2021 | 10/27/2021 |
| 960426 | Terry, Elouise | Johnson, C. et al. v. Gilead Sciences, Inc. | 4:21-cv-01931-JST | Hilliard Martinez Gonzales LLP | 4/2/2021 | 9/21/2021 | 9/29/2021 | 10/29/2021 |
| 960427 | Vasconez, Luiz | Johnson, C. et al. v. Gilead Sciences, Inc. | 4:21-cv-01931-JST | Hilliard Martinez Gonzales LLP | 4/2/2021 | 10/10/2021 | 10/19/2021 | 11/18/2021 |
| 960430 | Woods, Monica | Johnson, C. et al. v. Gilead Sciences, Inc. | 4:21-cv-01931-JST | Hilliard Martinez Gonzales LLP | 4/2/2021 | 10/27/2021 | 11/8/2021 | 12/8/2021 |
| 978791 | John Doe 20 | Hawkins, et al. v. Gilead Sciences, Inc. | 4:21-cv-02539-JST | Hilliard Martinez Gonzales LLP | 5/11/2021 | 7/30/2021 | 8/11/2021 | 9/10/2021 |
| 978792 | Griffin, Richard | Hawkins, et al. v. Gilead Sciences, Inc. | 4:21-cv-02539-JST | Hilliard Martinez Gonzales LLP | 5/11/2021 | 8/5/2021 | 8/11/2021 | 9/10/2021 |
| 978794 | Dodge, Machelle | Hawkins, et al. v. Gilead Sciences, Inc. | 4:21-cv-02539-JST | Hilliard Martinez Gonzales LLP | 5/11/2021 | 9/14/2021 | 9/22/2021 | 10/22/2021 |
| 978802 | Lisenby, Crowell | Hawkins, et al. v. Gilead Sciences, Inc. | 4:21-cv-02539-JST | Hilliard Martinez Gonzales LLP | 5/11/2021 | 10/9/2021 | 10/19/2021 | 11/18/2021 |

| LMI ID | Plaintiff Name | Case Name | Case Number | Plaintiff Counsel | Consolidation Date | PFS Received Date | Date Deficiency Letter Delivered | Deficiency Response Due Date |
|--------|----------------|-----------|-------------|-------------------|--------------------|--------------------|----------------------------------|------------------------------|
| 978803 | Lynn, Kenneth | Hawkins, et al. v. Gilead Sciences, Inc. | 4:21-cv-02539-JST | Hilliard Martinez Gonzales LLP | 5/11/2021 | 9/17/2021 | 9/29/2021 | 10/29/2021 |
| 990026 | Combs, Robert | Lewis, et al v. Gilead Sciences, Inc. | 4:21-cv-03218-JST | Hilliard Martinez Gonzales LLP | 5/14/2021 | 9/27/2021 | 9/30/2021 | 10/30/2021 |
| 990029 | Cummings, Janice | Lewis, et al v. Gilead Sciences, Inc. | 4:21-cv-03218-JST | Hilliard Martinez Gonzales LLP | 5/14/2021 | 10/14/2021 | 10/19/2021 | 11/18/2021 |
| 990046 | Rigsby, Larry | Lewis, et al v. Gilead Sciences, Inc. | 4:21-cv-03218-JST | Hilliard Martinez Gonzales LLP | 5/14/2021 | 9/24/2021 | 9/30/2021 | 10/30/2021 |
| 990049 | Scott, Michelle | Lewis, et al v. Gilead Sciences, Inc. | 4:21-cv-03218-JST | Hilliard Martinez Gonzales LLP | 5/14/2021 | 9/8/2021 | 9/21/2021 | 10/21/2021 |
| 990050 | Singleton, Jean | Lewis, et al v. Gilead Sciences, Inc. | 4:21-cv-03218-JST | Hilliard Martinez Gonzales LLP | 5/14/2021 | 9/21/2021 | 9/29/2021 | 10/29/2021 |
| 990052 | Smith, Larone | Lewis, et al v. Gilead Sciences, Inc. | 4:21-cv-03218-JST | Hilliard Martinez Gonzales LLP | 5/14/2021 | 9/14/2021 | 9/22/2021 | 10/22/2021 |
| 990055 | Temple, Michael | Lewis, et al v. Gilead Sciences, Inc. | 4:21-cv-03218-JST | Hilliard Martinez Gonzales LLP | 5/14/2021 | 9/14/2021 | 9/22/2021 | 10/22/2021 |
| 990056 | Turner, Brenda | Lewis, et al v. Gilead Sciences, Inc. | 4:21-cv-03218-JST | Hilliard Martinez Gonzales LLP | 5/14/2021 | 10/12/2021 | 10/19/2021 | 11/18/2021 |
| 1006277 | Wilson, Ernshilda | Cox, J. et al v. Gilead Sciences, Inc. | 4:21-cv-06807-JST | Hilliard Martinez Gonzales LLP | 9/29/2021 | 11/22/2021 | 11/29/2021 | 12/29/2021 |
| 1006289 | Sloan, Pamela | Cox, J. et al v. Gilead Sciences, Inc. | 4:21-cv-06807-JST | Hilliard Martinez Gonzales LLP | 9/29/2021 | 6/13/2022 | 7/14/2022 | 8/13/2022 |
| 1006294 | Wilson, Regina | Cox, J. et al v. Gilead Sciences, Inc. | 4:21-cv-06807-JST | Hilliard Martinez Gonzales LLP | 9/29/2021 | 4/26/2022 | 5/10/2022 | 6/9/2022 |
| 1007556 | Trotter, Devon | Miller, C. et al. v. Gilead Sciences, Inc | 4:21-cv-06947-JST | Hilliard Martinez Gonzales LLP | 9/29/2021 | 3/8/2022 | 3/21/2022 | 4/20/2022 |
| 1007788 | Thomas, Kenneth | Williams, B. et al. v. Gilead Sciences, Inc. | 4:21-cv-06658-JST | Hilliard Martinez Gonzales LLP | 9/29/2021 | 12/9/2021 | 12/31/2021 | 1/30/2022 |
| 1007793 | Williams-Taylor, Patricia | Williams, B. et al. v. Gilead Sciences, Inc. | 4:21-cv-06658-JST | Hilliard Martinez Gonzales LLP | 9/29/2021 | 6/13/2022 | 7/14/2022 | 8/13/2022 |

| LMI ID | Plaintiff Name | Case Name | Case Number | Plaintiff Counsel | Consolidation Date | PFS Received Date | Date Deficiency Letter Delivered | Deficiency Response Due Date |
|--------|----------------|-----------|-------------|-------------------|-------------------|-------------------|----------------------------------|------------------------------|
| 1007794 | Justice, Samuel | Williams, B. et al. v. Gilead Sciences, Inc. | 4:21-cv-06658-JST | Hilliard Martinez Gonzales LLP | 9/29/2021 | 5/6/2022 | 6/10/2022 | 7/10/2022 |
| 1007798 | Roach, Tommy | Williams, B. et al. v. Gilead Sciences, Inc. | 4:21-cv-06658-JST | Hilliard Martinez Gonzales LLP | 9/29/2021 | 3/24/2022 | 4/11/2022 | 5/11/2022 |
| 1007823 | Haynes, Eduardo | Woodley, et al. v. Gilead Sciences, Inc. | 4:21-cv-06574-JST | Hilliard Martinez Gonzales LLP | 9/29/2021 | 3/4/2022 | 3/18/2022 | 4/17/2022 |
| 1007846 | Waiters, Tyo | Woodley, et al. v. Gilead Sciences, Inc. | 4:21-cv-06574-JST | Hilliard Martinez Gonzales LLP | 9/29/2021 | 4/18/2022 | 5/6/2022 | 6/5/2022 |
| 1007962 | Hanson, Verlyn | Hopson, et al v Gilead Sciences, Inc. | 4:21-cv-06581-JST | Hilliard Martinez Gonzales LLP | 9/29/2021 | 1/26/2022 | 2/8/2022 | 3/10/2022 |
| 1008325 | Blodgett, Timothy | Black et al. v. Gilead Sciences, Inc. | 4:21-cv-04081-JST | Hilliard Martinez Gonzales LLP | 6/16/2021 | 2/2/2022 | 2/8/2022 | 3/10/2022 |
| 1008328 | Falbo, Michael | Black et al. v. Gilead Sciences, Inc. | 4:21-cv-04081-JST | Hilliard Martinez Gonzales LLP | 6/16/2021 | 12/10/2021 | 12/31/2021 | 1/30/2022 |
| 1008333 | Jones, Leon | Black et al. v. Gilead Sciences, Inc. | 4:21-cv-04081-JST | Hilliard Martinez Gonzales LLP | 6/16/2021 | 12/28/2021 | 1/19/2022 | 2/18/2022 |
| 1008338 | Robles, Jose | Black et al. v. Gilead Sciences, Inc. | 4:21-cv-04081-JST | Hilliard Martinez Gonzales LLP | 6/16/2021 | 2/8/2022 | 2/14/2022 | 3/16/2022 |
| 1008345 | Bourn, Terry | Hooper et al. v. Gilead Sciences, Inc. | 4:21-cv-04283-JST | Hilliard Martinez Gonzales LLP | 6/16/2021 | 2/18/2022 | 3/3/2022 | 4/2/2022 |
| 1008347 | Bell, Terri | Hooper et al. v. Gilead Sciences, Inc. | 4:21-cv-04283-JST | Hilliard Martinez Gonzales LLP | 6/16/2021 | 2/18/2022 | 3/3/2022 | 4/2/2022 |
| 1008350 | Berryman, Richard | Hooper et al. v. Gilead Sciences, Inc. | 4:21-cv-04283-JST | Hilliard Martinez Gonzales LLP | 6/16/2021 | 3/3/2022 | 3/18/2022 | 4/17/2022 |
| 1008351 | Bank, Lary | Hooper et al. v. Gilead Sciences, Inc. | 4:21-cv-04283-JST | Hilliard Martinez Gonzales LLP | 6/16/2021 | 2/9/2022 | 2/14/2022 | 3/16/2022 |
| 1008358 | Evans, Floyd | Hooper et al. v. Gilead Sciences, Inc. | 4:21-cv-04283-JST | Hilliard Martinez Gonzales LLP | 6/16/2021 | 2/22/2022 | 3/3/2022 | 4/2/2022 |
| 1008362 | Current, Andre | Hooper et al. v. Gilead Sciences, Inc. | 4:21-cv-04283-JST | Hilliard Martinez Gonzales LLP | 6/16/2021 | 2/15/2022 | 2/23/2022 | 3/25/2022 |

| LMI ID | Plaintiff Name | Case Name | Case Number | Plaintiff Counsel | Consolidation Date | PFS Received Date | Date Deficiency Letter Delivered | Deficiency Response Due Date |
|--------|---------------|-----------|-------------|-------------------|-------------------|-------------------|----------------------------------|------------------------------|
| 1008375 | Pospisil, Brandy | Hooper et al. v. Gilead Sciences, Inc. | 4:21-cv-04283-JST | Hilliard Martinez Gonzales LLP | 6/16/2021 | 2/8/2022 | 2/14/2022 | 3/16/2022 |
| 1008382 | Treitner, Richard | Hooper et al. v. Gilead Sciences, Inc. | 4:21-cv-04283-JST | Hilliard Martinez Gonzales LLP | 6/16/2021 | 2/2/2022 | 2/8/2022 | 3/10/2022 |
| 1016219 | Jaime, Armando | Jaime, et al. v. Gilead Sciences, Inc. | 4:21-cv-05112-JST | Hilliard Martinez Gonzales LLP | 7/14/2021 | 10/26/2021 | 11/8/2021 | 12/8/2021 |
| 1016230 | Malone, Darryl | Jaime, et al. v. Gilead Sciences, Inc. | 4:21-cv-05112-JST | Hilliard Martinez Gonzales LLP | 7/14/2021 | 1/26/2022 | 2/8/2022 | 3/10/2022 |
| 1016237 | Menendez, Enrique | Jaime, et al. v. Gilead Sciences, Inc. | 4:21-cv-05112-JST | Hilliard Martinez Gonzales LLP | 7/14/2021 | 10/15/2021 | 10/19/2021 | 11/18/2021 |
| 1016239 | Starks, Felicia | Jaime, et al. v. Gilead Sciences, Inc. | 4:21-cv-05112-JST | Hilliard Martinez Gonzales LLP | 7/14/2021 | 3/11/2022 | 3/29/2022 | 4/28/2022 |
| 1016240 | Hutchinson, Eugenia | Jaime, et al. v. Gilead Sciences, Inc. | 4:21-cv-05112-JST | Hilliard Martinez Gonzales LLP | 7/14/2021 | 1/18/2022 | 1/24/2022 | 2/23/2022 |
| 1016245 | Rodgers, Jeffery | Jaime, et al. v. Gilead Sciences, Inc. | 4:21-cv-05112-JST | Hilliard Martinez Gonzales LLP | 7/14/2021 | 10/11/2021 | 10/19/2021 | 11/18/2021 |
| 1016264 | John Doe 28 | Jaime, et al. v. Gilead Sciences, Inc. | 4:21-cv-05112-JST | Hilliard Martinez Gonzales LLP | 7/14/2021 | 1/17/2022 | 1/19/2022 | 2/18/2022 |
| 1016278 | Barr, Mary | Jaime, et al. v. Gilead Sciences, Inc. | 4:21-cv-05112-JST | Hilliard Martinez Gonzales LLP | 7/14/2021 | 2/17/2022 | 3/3/2022 | 4/2/2022 |
| 1016288 | Cohill, Sylvia | Jaime, et al. v. Gilead Sciences, Inc. | 4:21-cv-05112-JST | Hilliard Martinez Gonzales LLP | 7/14/2021 | 1/22/2022 | 2/8/2022 | 3/10/2022 |
| 1016292 | Ward, Tyrome | Jaime, et al. v. Gilead Sciences, Inc. | 4:21-cv-05112-JST | Hilliard Martinez Gonzales LLP | 7/14/2021 | 2/22/2022 | 3/3/2022 | 4/2/2022 |
| 1016296 | West-Arnold, Yvonne | Jaime, et al. v. Gilead Sciences, Inc. | 4:21-cv-05112-JST | Hilliard Martinez Gonzales LLP | 7/14/2021 | 2/17/2022 | 3/3/2022 | 4/2/2022 |
| 1020859 | Grayson, William | Garza, et al. v. Gilead Sciences, Inc. | 4:21-cv-05288-JST | Hilliard Martinez Gonzales LLP | 7/26/2021 | 1/12/2022 | 1/19/2022 | 2/18/2022 |
| 1020866 | Vallillo, John | Falls, et al. v. Gilead Sciences, Inc. | 4:21-cv-05387-JST | Hilliard Martinez Gonzales LLP | 7/26/2021 | 2/22/2022 | 3/3/2022 | 4/2/2022 |

| LMI ID | Plaintiff Name | Case Name | Case Number | Plaintiff Counsel | Consolidation Date | PFS Received Date | Date Deficiency Letter Delivered | Deficiency Response Due Date |
|---|---|---|---|---|---|---|---|---|
| 1020872 | Taylor, Claude | Falls, et al. v. Gilead Sciences, Inc. | 4:21-cv-05387-JST | Hilliard Martinez Gonzales LLP | 7/26/2021 | 1/20/2022 | 1/28/2022 | 2/27/2022 |
| 1020876 | Smith, Edward | Falls, et al. v. Gilead Sciences, Inc. | 4:21-cv-05387-JST | Hilliard Martinez Gonzales LLP | 7/26/2021 | 1/17/2022 | 1/24/2022 | 2/23/2022 |
| 1020883 | Paul, Barbara | Falls, et al. v. Gilead Sciences, Inc. | 4:21-cv-05387-JST | Hilliard Martinez Gonzales LLP | 7/26/2021 | 1/13/2022 | 1/19/2022 | 2/18/2022 |
| 1020885 | Ogden, Kevin | Falls, et al. v. Gilead Sciences, Inc. | 4:21-cv-05387-JST | Hilliard Martinez Gonzales LLP | 7/26/2021 | 12/7/2021 | 12/31/2021 | 1/30/2022 |
| 1020886 | McBride, Daniel | Falls, et al. v. Gilead Sciences, Inc. | 4:21-cv-05387-JST | Hilliard Martinez Gonzales LLP | 7/26/2021 | 1/20/2022 | 1/28/2022 | 2/27/2022 |
| 1020891 | Jamison, James | Falls, et al. v. Gilead Sciences, Inc. | 4:21-cv-05387-JST | Hilliard Martinez Gonzales LLP | 7/26/2021 | 1/24/2022 | 2/8/2022 | 3/10/2022 |
| 1020892 | Hill, West | Falls, et al. v. Gilead Sciences, Inc. | 4:21-cv-05387-JST | Hilliard Martinez Gonzales LLP | 7/26/2021 | 2/15/2022 | 2/23/2022 | 3/25/2022 |
| 1020893 | Hall, Evean | Falls, et al. v. Gilead Sciences, Inc. | 4:21-cv-05387-JST | Hilliard Martinez Gonzales LLP | 7/26/2021 | 2/2/2022 | 2/14/2022 | 3/16/2022 |
| 1020894 | Guiffre, Steven | Falls, et al. v. Gilead Sciences, Inc. | 4:21-cv-05387-JST | Hilliard Martinez Gonzales LLP | 7/26/2021 | 1/12/2022 | 1/19/2022 | 2/18/2022 |
| 1020895 | Griggs, Tammie | Falls, et al. v. Gilead Sciences, Inc. | 4:21-cv-05387-JST | Hilliard Martinez Gonzales LLP | 7/26/2021 | 1/11/2022 | 1/19/2022 | 2/18/2022 |
| 1020897 | Goodpaster, Scott | Falls, et al. v. Gilead Sciences, Inc. | 4:21-cv-05387-JST | Hilliard Martinez Gonzales LLP | 7/26/2021 | 1/10/2022 | 1/19/2022 | 2/18/2022 |
| 1020904 | Dixon, Thomas | Falls, et al. v. Gilead Sciences, Inc. | 4:21-cv-05387-JST | Hilliard Martinez Gonzales LLP | 7/26/2021 | 12/1/2021 | 12/7/2021 | 1/6/2022 |
| 1020905 | De Jesus, Lori | Falls, et al. v. Gilead Sciences, Inc. | 4:21-cv-05387-JST | Hilliard Martinez Gonzales LLP | 7/26/2021 | 1/17/2022 | 1/24/2022 | 2/23/2022 |
| 1020914 | Saint Andrew, Jerry | Falls, et al. v. Gilead Sciences, Inc. | 4:21-cv-05387-JST | Hilliard Martinez Gonzales LLP | 7/26/2021 | 11/22/2021 | 12/3/2021 | 1/2/2022 |
| 1027504 | Whitson-Gontz, Cherri | Wright, A. et al. v. Gilead Sciences, Inc. | 4:21-cv-06082-JST | Hilliard Martinez Gonzales LLP | 8/12/2021 | 3/1/2022 | 3/18/2022 | 4/17/2022 |

| LMI ID | Plaintiff Name | Case Name | Case Number | Plaintiff Counsel | Consolidation Date | PFS Received Date | Date Deficiency Letter Delivered | Deficiency Response Due Date |
|--------|---------------|-----------|-------------|-------------------|-------------------|------------------|----------------------------------|------------------------------|
| 1027517 | Myers, Brian | Wright, A. et al. v. Gilead Sciences, Inc. | 4:21-cv-06082-JST | Hilliard Martinez Gonzales LLP | 8/12/2021 | 2/14/2022 | 2/23/2022 | 3/25/2022 |
| 1027541 | Jane Doe 16 | Wright, A. et al. v. Gilead Sciences, Inc. | 4:21-cv-06082-JST | Hilliard Martinez Gonzales LLP | 8/12/2021 | 2/11/2022 | 2/23/2022 | 3/25/2022 |
| 1027553 | Baker, Charles | Wright, A. et al. v. Gilead Sciences, Inc. | 4:21-cv-06082-JST | Hilliard Martinez Gonzales LLP | 8/12/2021 | 3/1/2022 | 3/18/2022 | 4/17/2022 |
| 1027593 | Ortado, John | Criado, et al. v. Gilead Sciences, Inc. | 4:21-cv-05656-JST | Hilliard Martinez Gonzales LLP | 8/12/2021 | 1/16/2022 | 1/19/2022 | 2/18/2022 |
| 1027618 | Fludd, Mark | Criado, et al. v. Gilead Sciences, Inc. | 4:21-cv-05656-JST | Hilliard Martinez Gonzales LLP | 8/12/2021 | 1/22/2022 | 2/8/2022 | 3/10/2022 |
| 1027621 | Fields, Gary | Criado, et al. v. Gilead Sciences, Inc. | 4:21-cv-05656-JST | Hilliard Martinez Gonzales LLP | 8/12/2021 | 1/24/2022 | 2/8/2022 | 3/10/2022 |
| 1027641 | Criado, Adolfo | Criado, et al. v. Gilead Sciences, Inc. | 4:21-cv-05656-JST | Hilliard Martinez Gonzales LLP | 8/12/2021 | 11/9/2021 | 11/16/2021 | 12/16/2021 |
| 1027642 | Constantine, Kevin-John | Criado, et al. v. Gilead Sciences, Inc. | 4:21-cv-05656-JST | Hilliard Martinez Gonzales LLP | 8/12/2021 | 10/29/2021 | 11/8/2021 | 12/8/2021 |
| 1027668 | Welch, Tyrone | Criado, et al. v. Gilead Sciences, Inc. | 4:21-cv-05656-JST | Hilliard Martinez Gonzales LLP | 8/12/2021 | 10/13/2021 | 10/19/2021 | 11/18/2021 |
| 1027672 | Turner, Byron | Criado, et al. v. Gilead Sciences, Inc. | 4:21-cv-05656-JST | Hilliard Martinez Gonzales LLP | 8/12/2021 | 2/17/2022 | 3/3/2022 | 4/2/2022 |
| 1027674 | Spence, Felicia | Criado, et al. v. Gilead Sciences, Inc. | 4:21-cv-05656-JST | Hilliard Martinez Gonzales LLP | 8/12/2021 | 1/12/2022 | 2/14/2022 | 3/16/2022 |
| 1027676 | Troisi, Michael | Criado, et al. v. Gilead Sciences, Inc. | 4:21-cv-05656-JST | Hilliard Martinez Gonzales LLP | 8/12/2021 | 2/15/2022 | 2/23/2022 | 3/25/2022 |
| 1027679 | Soboleski, Lawrence | Criado, et al. v. Gilead Sciences, Inc. | 4:21-cv-05656-JST | Hilliard Martinez Gonzales LLP | 8/12/2021 | 1/20/2022 | 1/28/2022 | 2/27/2022 |
| 1027681 | Rosado, Willy | Criado, et al. v. Gilead Sciences, Inc. | 4:21-cv-05656-JST | Hilliard Martinez Gonzales LLP | 8/12/2021 | 11/12/2021 | 11/16/2021 | 12/16/2021 |
| 1027682 | Scales, Christopher | Criado, et al. v. Gilead Sciences, Inc. | 4:21-cv-05656-JST | Hilliard Martinez Gonzales LLP | 8/12/2021 | 10/11/2021 | 10/19/2021 | 11/18/2021 |

| LMI ID | Plaintiff Name | Case Name | Case Number | Plaintiff Counsel | Consolidation Date | PFS Received Date | Date Deficiency Letter Delivered | Deficiency Response Due Date |
|--------|----------------|-----------|-------------|-------------------|--------------------|--------------------|----------------------------------|------------------------------|
| 1027702 | Collins, Nathan | Wright, A. et al. v. Gilead Sciences, Inc. | 4:21-cv-06082-JST | Hilliard Martinez Gonzales LLP | 8/12/2021 | 3/2/2022 | 3/18/2022 | 4/17/2022 |
| 1067011 | Lasater, Cristopher | Drummond, et al. v. Gilead Sciences, Inc. | 4:21-cv-07017-JST | Hilliard Martinez Gonzales LLP | 9/29/2021 | 12/15/2021 | 12/31/2021 | 1/30/2022 |
| 1067018 | Montiver, William | Drummond, et al. v. Gilead Sciences, Inc. | 4:21-cv-07017-JST | Hilliard Martinez Gonzales LLP | 9/29/2021 | 2/22/2022 | 3/3/2022 | 4/2/2022 |
| 1067041 | Carter-Wallace, Nadine | Brooks, et al. v. Gilead Sciences, Inc. | 4:21-cv-06458-JST | Hilliard Martinez Gonzales LLP | 9/29/2021 | 2/24/2022 | 3/3/2022 | 4/2/2022 |
| 1067042 | Davis, Geraldine | Brooks, et al. v. Gilead Sciences, Inc. | 4:21-cv-06458-JST | Hilliard Martinez Gonzales LLP | 9/29/2021 | 3/3/2022 | 3/18/2022 | 4/17/2022 |
| 1067626 | Causman, Paul | Pegeron, et al. v. Gilead Sciences, Inc. | 4:21-cv-06822-JST | Hilliard Martinez Gonzales LLP | 9/29/2021 | 5/19/2022 | 6/28/2022 | 7/28/2022 |
| 1067656 | Newson, George | Pegeron, et al. v. Gilead Sciences, Inc. | 4:21-cv-06822-JST | Hilliard Martinez Gonzales LLP | 9/29/2021 | 3/4/2022 | 3/21/2022 | 4/20/2022 |
| 1067659 | Pegeron, Alisha | Pegeron, et al. v. Gilead Sciences, Inc. | 4:21-cv-06822-JST | Hilliard Martinez Gonzales LLP | 9/29/2021 | 3/7/2022 | 3/21/2022 | 4/20/2022 |
| 1067671 | Simmons, Larry | Pegeron, et al. v. Gilead Sciences, Inc. | 4:21-cv-06822-JST | Hilliard Martinez Gonzales LLP | 9/29/2021 | 5/16/2022 | 6/10/2022 | 7/10/2022 |
| 1067676 | Smith, William | Pegeron, et al. v. Gilead Sciences, Inc. | 4:21-cv-06822-JST | Hilliard Martinez Gonzales LLP | 9/29/2021 | 4/25/2022 | 5/6/2022 | 6/5/2022 |
| 1067685 | Throneburg, Michael | Pegeron, et al. v. Gilead Sciences, Inc. | 4:21-cv-06822-JST | Hilliard Martinez Gonzales LLP | 9/29/2021 | 5/12/2022 | 6/10/2022 | 7/10/2022 |
| 1068920 | Jones, Christophe | Walsh, Barbara, et al v Gilead Science, Inc. | 4:21-cv-06184-JST | Hilliard Martinez Gonzales LLP | 9/29/2021 | 4/4/2022 | 4/21/2022 | 5/21/2022 |
| 1074007 | Featherston, Hunter | Hamilton et al. v. Gilead Sciences, Inc. | 4:21-cv-07687-JST | Hilliard Martinez Gonzales LLP | 10/25/2021 | 3/9/2022 | 3/29/2022 | 4/28/2022 |
| 1074012 | Magana, Marc | Hamilton et al. v. Gilead Sciences, Inc. | 4:21-cv-07687-JST | Hilliard Martinez Gonzales LLP | 10/25/2021 | 6/1/2022 | 6/28/2022 | 7/28/2022 |
| 1074017 | Riedle, Kenyon | Hamilton et al. v. Gilead Sciences, Inc. | 4:21-cv-07687-JST | Hilliard Martinez Gonzales LLP | 10/25/2021 | 4/27/2022 | 5/10/2022 | 6/9/2022 |

| LMI ID | Plaintiff Name | Case Name | Case Number | Plaintiff Counsel | Consolidation Date | PFS Received Date | Date Deficiency Letter Delivered | Deficiency Response Due Date |
|--------|---------------|-----------|-------------|-------------------|-------------------|-------------------|----------------------------------|------------------------------|
| 1074018 | Scurti, Mark | Hamilton et al. v. Gilead Sciences, Inc. | 4:21-cv-07687-JST | Hilliard Martinez Gonzales LLP | 10/25/2021 | 2/9/2022 | 2/23/2022 | 3/25/2022 |
| 1083260 | Dorris, Ashley | Geller et al. v. Gilead Sciences, Inc. | 4:21-cv-08752-JST | Hilliard Martinez Gonzales LLP | 12/10/2021 | 3/25/2022 | 4/11/2022 | 5/11/2022 |
| 1083261 | Jane Doe 21 | Geller et al. v. Gilead Sciences, Inc. | 4:21-cv-08752-JST | Hilliard Martinez Gonzales LLP | 12/10/2021 | 6/7/2022 | 7/7/2022 | 8/6/2022 |
| 1083263 | Dixon, Dominic | Geller et al. v. Gilead Sciences, Inc. | 4:21-cv-08752-JST | Hilliard Martinez Gonzales LLP | 12/10/2021 | 5/17/2022 | 6/28/2022 | 7/28/2022 |
| 1083264 | Dickens, Robert | Geller et al. v. Gilead Sciences, Inc. | 4:21-cv-08752-JST | Hilliard Martinez Gonzales LLP | 12/10/2021 | 5/31/2022 | 6/28/2022 | 7/28/2022 |
| 1083275 | Cooke, James | Geller et al. v. Gilead Sciences, Inc. | 4:21-cv-08752-JST | Hilliard Martinez Gonzales LLP | 12/10/2021 | 5/17/2022 | 6/28/2022 | 7/28/2022 |
| 1083280 | Clark, Michael | Geller et al. v. Gilead Sciences, Inc. | 4:21-cv-08752-JST | Hilliard Martinez Gonzales LLP | 12/10/2021 | 5/6/2022 | 6/10/2022 | 7/10/2022 |
| 1083281 | Clark, David | Geller et al. v. Gilead Sciences, Inc. | 4:21-cv-08752-JST | Hilliard Martinez Gonzales LLP | 12/10/2021 | 7/1/2022 | 7/27/2022 | 8/26/2022 |
| 1083287 | Campbell, Latonya | Geller et al. v. Gilead Sciences, Inc. | 4:21-cv-08752-JST | Hilliard Martinez Gonzales LLP | 12/10/2021 | 5/20/2022 | 6/28/2022 | 7/28/2022 |
| 1083288 | Caddell, Jeffrey | Geller et al. v. Gilead Sciences, Inc. | 4:21-cv-08752-JST | Hilliard Martinez Gonzales LLP | 12/10/2021 | 5/19/2022 | 6/28/2022 | 7/28/2022 |
| 1083290 | Bulding, Jalim | Geller et al. v. Gilead Sciences, Inc. | 4:21-cv-08752-JST | Hilliard Martinez Gonzales LLP | 12/10/2021 | 5/23/2022 | 6/28/2022 | 7/28/2022 |
| 1083296 | Bishop, John | Geller et al. v. Gilead Sciences, Inc. | 4:21-cv-08752-JST | Hilliard Martinez Gonzales LLP | 12/10/2021 | 5/13/2022 | 6/10/2022 | 7/10/2022 |
| 1083297 | Beltran, Freddy | Geller et al. v. Gilead Sciences, Inc. | 4:21-cv-08752-JST | Hilliard Martinez Gonzales LLP | 12/10/2021 | 5/30/2022 | 6/28/2022 | 7/28/2022 |
| 1083301 | Andrews, Jon | Geller et al. v. Gilead Sciences, Inc. | 4:21-cv-08752-JST | Hilliard Martinez Gonzales LLP | 12/10/2021 | 6/8/2022 | 7/14/2022 | 8/13/2022 |
| 1083306 | Epps, Cheryl | Geller et al. v. Gilead Sciences, Inc. | 4:21-cv-08752-JST | Hilliard Martinez Gonzales LLP | 12/10/2021 | 7/19/2022 | 8/3/2022 | 9/2/2022 |

| LMI ID | Plaintiff Name | Case Name | Case Number | Plaintiff Counsel | Consolidation Date | PFS Received Date | Date Deficiency Letter Delivered | Deficiency Response Due Date |
|---|---|---|---|---|---|---|---|---|
| 1083313 | Epps, Silverleen | Geller et al. v. Gilead Sciences, Inc. | 4:21-cv-08752-JST | Hilliard Martinez Gonzales LLP | 12/10/2021 | 3/24/2022 | 4/11/2022 | 5/11/2022 |
| 1083318 | Fromm, George | Geller et al. v. Gilead Sciences, Inc. | 4:21-cv-08752-JST | Hilliard Martinez Gonzales LLP | 12/10/2021 | 5/18/2022 | 6/28/2022 | 7/28/2022 |
| 1083321 | Garcia, Fernando | Geller et al. v. Gilead Sciences, Inc. | 4:21-cv-08752-JST | Hilliard Martinez Gonzales LLP | 12/10/2021 | 5/30/2022 | 6/28/2022 | 7/28/2022 |
| 1083322 | Garcia, Randy | Geller et al. v. Gilead Sciences, Inc. | 4:21-cv-08752-JST | Hilliard Martinez Gonzales LLP | 12/10/2021 | 4/7/2022 | 4/21/2022 | 5/21/2022 |
| 1083327 | Grogan, Gene | Geller et al. v. Gilead Sciences, Inc. | 4:21-cv-08752-JST | Hilliard Martinez Gonzales LLP | 12/10/2021 | 5/26/2022 | 6/28/2022 | 7/28/2022 |
| 1083331 | Hansen, Kiger | Geller et al. v. Gilead Sciences, Inc. | 4:21-cv-08752-JST | Hilliard Martinez Gonzales LLP | 12/10/2021 | 6/6/2022 | 7/7/2022 | 8/6/2022 |
| 1083337 | Hunter, Tanja | Geller et al. v. Gilead Sciences, Inc. | 4:21-cv-08752-JST | Hilliard Martinez Gonzales LLP | 12/10/2021 | 6/30/2022 | 7/27/2022 | 8/26/2022 |
| 1083338 | Irizarry, Victor | Geller et al. v. Gilead Sciences, Inc. | 4:21-cv-08752-JST | Hilliard Martinez Gonzales LLP | 12/10/2021 | 4/15/2022 | 5/6/2022 | 6/5/2022 |
| 1083348 | King, William | Geller et al. v. Gilead Sciences, Inc. | 4:21-cv-08752-JST | Hilliard Martinez Gonzales LLP | 12/10/2021 | 4/25/2022 | 5/6/2022 | 6/5/2022 |
| 1083352 | Leighton, Eileen | Geller et al. v. Gilead Sciences, Inc. | 4:21-cv-08752-JST | Hilliard Martinez Gonzales LLP | 12/10/2021 | 5/11/2022 | 6/10/2022 | 7/10/2022 |
| 1083360 | Main, Jon | Geller et al. v. Gilead Sciences, Inc. | 4:21-cv-08752-JST | Hilliard Martinez Gonzales LLP | 12/10/2021 | 5/13/2022 | 6/10/2022 | 7/10/2022 |
| 1083364 | Marks, Spencer | Geller et al. v. Gilead Sciences, Inc. | 4:21-cv-08752-JST | Hilliard Martinez Gonzales LLP | 12/10/2021 | 3/1/2022 | 3/18/2022 | 4/17/2022 |
| 1083365 | Martin, Chris | Geller et al. v. Gilead Sciences, Inc. | 4:21-cv-08752-JST | Hilliard Martinez Gonzales LLP | 12/10/2021 | 6/27/2022 | 7/27/2022 | 8/26/2022 |
| 1083367 | Martin, Richard | Geller et al. v. Gilead Sciences, Inc. | 4:21-cv-08752-JST | Hilliard Martinez Gonzales LLP | 12/10/2021 | 5/14/2022 | 6/10/2022 | 7/10/2022 |
| 1083368 | McClendon, Earle | Geller et al. v. Gilead Sciences, Inc. | 4:21-cv-08752-JST | Hilliard Martinez Gonzales LLP | 12/10/2021 | 6/14/2022 | 7/14/2022 | 8/13/2022 |

| LMI ID | Plaintiff Name | Case Name | Case Number | Plaintiff Counsel | Consolidation Date | PFS Received Date | Date Deficiency Letter Delivered | Deficiency Response Due Date |
|--------|----------------|-----------|-------------|-------------------|--------------------|--------------------|--------------------------------|------------------------------|
| 1083369 | McCray, Jarvis | Geller et al. v. Gilead Sciences, Inc. | 4:21-cv-08752-JST | Hilliard Martinez Gonzales LLP | 12/10/2021 | 5/11/2022 | 6/10/2022 | 7/10/2022 |
| 1083371 | McMillan, Keith | Geller et al. v. Gilead Sciences, Inc. | 4:21-cv-08752-JST | Hilliard Martinez Gonzales LLP | 12/10/2021 | 6/13/2022 | 7/14/2022 | 8/13/2022 |
| 1083372 | Mendez, Griselle | Geller et al. v. Gilead Sciences, Inc. | 4:21-cv-08752-JST | Hilliard Martinez Gonzales LLP | 12/10/2021 | 5/25/2022 | 6/28/2022 | 7/28/2022 |
| 1083377 | Mills, Dung | Geller et al. v. Gilead Sciences, Inc. | 4:21-cv-08752-JST | Hilliard Martinez Gonzales LLP | 12/10/2021 | 5/20/2022 | 6/28/2022 | 7/28/2022 |
| 1083378 | Mills, Jeffrey | Geller et al. v. Gilead Sciences, Inc. | 4:21-cv-08752-JST | Hilliard Martinez Gonzales LLP | 12/10/2021 | 5/30/2022 | 6/28/2022 | 7/28/2022 |
| 1083407 | Stone, Kenneth | Geller et al. v. Gilead Sciences, Inc. | 4:21-cv-08752-JST | Hilliard Martinez Gonzales LLP | 12/10/2021 | 7/13/2022 | 8/3/2022 | 9/2/2022 |
| 1083412 | Thornton, Lester | Geller et al. v. Gilead Sciences, Inc. | 4:21-cv-08752-JST | Hilliard Martinez Gonzales LLP | 12/10/2021 | 4/7/2022 | 4/21/2022 | 5/21/2022 |
| 1083415 | Vargas, Nathan | Geller et al. v. Gilead Sciences, Inc. | 4:21-cv-08752-JST | Hilliard Martinez Gonzales LLP | 12/10/2021 | 4/22/2022 | 5/6/2022 | 6/5/2022 |
| 1083418 | Ventriglia, Susan | Geller et al. v. Gilead Sciences, Inc. | 4:21-cv-08752-JST | Hilliard Martinez Gonzales LLP | 12/10/2021 | 5/4/2022 | 6/10/2022 | 7/10/2022 |
| 1083421 | Weaver, Ron | Geller et al. v. Gilead Sciences, Inc. | 4:21-cv-08752-JST | Hilliard Martinez Gonzales LLP | 12/10/2021 | 5/16/2022 | 6/28/2022 | 7/28/2022 |
| 1083424 | Williams, Jamaal | Geller et al. v. Gilead Sciences, Inc. | 4:21-cv-08752-JST | Hilliard Martinez Gonzales LLP | 12/10/2021 | 5/23/2022 | 6/28/2022 | 7/28/2022 |
| 1083427 | Wright, Jacqueline | Geller et al. v. Gilead Sciences, Inc. | 4:21-cv-08752-JST | Hilliard Martinez Gonzales LLP | 12/10/2021 | 5/19/2022 | 6/28/2022 | 7/28/2022 |
| 1083430 | Young, William | Geller et al. v. Gilead Sciences, Inc. | 4:21-cv-08752-JST | Hilliard Martinez Gonzales LLP | 12/10/2021 | 5/13/2022 | 6/10/2022 | 7/10/2022 |
| 1083431 | Zuzolo, Michael | Geller et al. v. Gilead Sciences, Inc. | 4:21-cv-08752-JST | Hilliard Martinez Gonzales LLP | 12/10/2021 | 5/11/2022 | 6/10/2022 | 7/10/2022 |
| 1084760 | Smith-Claiborne, Mary | Campbell, A. et al. v. Gilead Sciences, Inc. | 4:21-cv-08240-JST | Hilliard Martinez Gonzales LLP | 12/10/2021 | 5/19/2022 | 6/28/2022 | 7/28/2022 |

| LMI ID | Plaintiff Name | Case Name | Case Number | Plaintiff Counsel | Consolidation Date | PFS Received Date | Date Deficiency Letter Delivered | Deficiency Response Due Date |
|--------|---------------|-----------|-------------|-------------------|-------------------|-------------------|--------------------------------|------------------------------|
| 1084771 | Herbert, Everlyn | Campbell, A. et al. v. Gilead Sciences, Inc. | 4:21-cv-08240-JST | Hilliard Martinez Gonzales LLP | 12/10/2021 | 6/1/2022 | 6/28/2022 | 7/28/2022 |
| 1087964 | Locke, Diane | Young, A., et al. v. Gilead Sciences, Inc. | 4:21-cv-10006-JST | Hilliard Martinez Gonzales LLP | 1/6/2022 | 5/23/2022 | 6/28/2022 | 7/28/2022 |
| 1087967 | Jones, James | Young, A., et al. v. Gilead Sciences, Inc. | 4:21-cv-10006-JST | Hilliard Martinez Gonzales LLP | 1/6/2022 | 6/22/2022 | 7/14/2022 | 8/13/2022 |
| 1087973 | Ingraham, Douglas | Young, A., et al. v. Gilead Sciences, Inc. | 4:21-cv-10006-JST | Hilliard Martinez Gonzales LLP | 1/6/2022 | 9/20/2022 | 9/29/2022 | 10/29/2022 |
| 1087990 | Fischer, Pamela | Young, A., et al. v. Gilead Sciences, Inc. | 4:21-cv-10006-JST | Hilliard Martinez Gonzales LLP | 1/6/2022 | 8/18/2022 | 9/2/2022 | 10/2/2022 |
| 1087994 | Durrah, Timothy | Young, A., et al. v. Gilead Sciences, Inc. | 4:21-cv-10006-JST | Hilliard Martinez Gonzales LLP | 1/6/2022 | 8/3/2022 | 8/10/2022 | 9/9/2022 |
| 1088008 | Brown, Debra | Young, A., et al. v. Gilead Sciences, Inc. | 4:21-cv-10006-JST | Hilliard Martinez Gonzales LLP | 1/6/2022 | 8/16/2022 | 9/2/2022 | 10/2/2022 |
| 1088023 | Tucker, Gwendolyn | Young, A., et al. v. Gilead Sciences, Inc. | 4:21-cv-10006-JST | Hilliard Martinez Gonzales LLP | 1/6/2022 | 8/2/2022 | 8/10/2022 | 9/9/2022 |
| 1088024 | Roseman-Frazer, Allyscia | Young, A., et al. v. Gilead Sciences, Inc. | 4:21-cv-10006-JST | Hilliard Martinez Gonzales LLP | 1/6/2022 | 5/4/2022 | 6/10/2022 | 7/10/2022 |
| 1088026 | Searcy, Winifred | Young, A., et al. v. Gilead Sciences, Inc. | 4:21-cv-10006-JST | Hilliard Martinez Gonzales LLP | 1/6/2022 | 8/2/2022 | 8/10/2022 | 9/9/2022 |
| 1088029 | Rivers, Melissa | Young, A., et al. v. Gilead Sciences, Inc. | 4:21-cv-10006-JST | Hilliard Martinez Gonzales LLP | 1/6/2022 | 8/3/2022 | 8/10/2022 | 9/9/2022 |
| 1088040 | Morris, James | Young, A., et al. v. Gilead Sciences, Inc. | 4:21-cv-10006-JST | Hilliard Martinez Gonzales LLP | 1/6/2022 | 8/3/2022 | 8/10/2022 | 9/9/2022 |
| 1088049 | Biller, Sammie | Robinson, B., et al. v. Gilead Sciences, Inc. | 4:21-cv-09340-JST | Hilliard Martinez Gonzales LLP | 1/6/2022 | 3/30/2022 | 4/11/2022 | 5/11/2022 |
| 1088051 | Godet, Paulette | Robinson, B., et al. v. Gilead Sciences, Inc. | 4:21-cv-09340-JST | Hilliard Martinez Gonzales LLP | 1/6/2022 | 8/27/2022 | 9/18/2022 | 10/18/2022 |
| 1088055 | Graves, William | Robinson, B., et al. v. Gilead Sciences, Inc. | 4:21-cv-09340-JST | Hilliard Martinez Gonzales LLP | 1/6/2022 | 5/6/2022 | 6/10/2022 | 7/10/2022 |

| LMI ID | Plaintiff Name | Case Name | Case Number | Plaintiff Counsel | Consolidation Date | PFS Received Date | Date Deficiency Letter Delivered | Deficiency Response Due Date |
|---|---|---|---|---|---|---|---|---|
| 1088059 | Mastrianni, Kevin | Robinson, B., et al. v. Gilead Sciences, Inc. | 4:21-cv-09340-JST | Hilliard Martinez Gonzales LLP | 1/6/2022 | 8/11/2022 | 9/2/2022 | 10/2/2022 |
| 1088061 | Oullette, Kim | Robinson, B., et al. v. Gilead Sciences, Inc. | 4:21-cv-09340-JST | Hilliard Martinez Gonzales LLP | 1/6/2022 | 8/9/2022 | 8/18/2022 | 9/17/2022 |
| 1088081 | Tonic, Dennis | Ortley et al. v. Gilead Sciences, Inc. | 4:21-cv-09576-JST | Hilliard Martinez Gonzales LLP | 1/6/2022 | 8/2/2022 | 8/10/2022 | 9/9/2022 |
| 1088086 | Schweitzer, Richard | Ortley et al. v. Gilead Sciences, Inc. | 4:21-cv-09576-JST | Hilliard Martinez Gonzales LLP | 1/6/2022 | 8/31/2022 | 9/18/2022 | 10/18/2022 |
| 1088091 | Keith, Catherine | Ortley et al. v. Gilead Sciences, Inc. | 4:21-cv-09576-JST | Hilliard Martinez Gonzales LLP | 1/6/2022 | 7/6/2022 | 7/27/2022 | 8/26/2022 |
| 1088095 | Grice, Terrance | Ortley et al. v. Gilead Sciences, Inc. | 4:21-cv-09576-JST | Hilliard Martinez Gonzales LLP | 1/6/2022 | 8/1/2022 | 8/10/2022 | 9/9/2022 |
| 1088096 | Fryziuk, Daria | Ortley et al. v. Gilead Sciences, Inc. | 4:21-cv-09576-JST | Hilliard Martinez Gonzales LLP | 1/6/2022 | 8/22/2022 | 9/2/2022 | 10/2/2022 |
| 1088101 | De Lima, Carlos | Ortley et al. v. Gilead Sciences, Inc. | 4:21-cv-09576-JST | Hilliard Martinez Gonzales LLP | 1/6/2022 | 8/2/2022 | 8/10/2022 | 9/9/2022 |
| 1088105 | Barnes, Holden | Ortley et al. v. Gilead Sciences, Inc. | 4:21-cv-09576-JST | Hilliard Martinez Gonzales LLP | 1/6/2022 | 4/20/2022 | 5/6/2022 | 6/5/2022 |
| 1088608 | Bird, Marvin | Bird, et al. v. Gilead Sciences, Inc. | 4:22-cv-00595-JST | Hilliard Martinez Gonzales LLP | 2/14/2022 | 6/20/2022 | 7/14/2022 | 8/13/2022 |
| 1100081 | Jackson, Richard | Boynton et al. v. Gilead Sciences, Inc. | 4:22-cv-00686-JST | Hilliard Martinez Gonzales LLP | 3/8/2022 | 4/21/2022 | 5/6/2022 | 6/5/2022 |
| 1100197 | Epperson, Miriam | Gee et al. v. Gilead Sciences, Inc. | 4:22-cv-00728-JST | Hilliard Martinez Gonzales LLP | 2/14/2022 | 10/24/2022 | 11/21/2022 | 12/21/2022 |
| 1100210 | Jones, Kimberly | Gee et al. v. Gilead Sciences, Inc. | 4:22-cv-00728-JST | Hilliard Martinez Gonzales LLP | 2/14/2022 | 7/5/2022 | 7/27/2022 | 8/26/2022 |
| 1100217 | Stancil, Lavita | Gee et al. v. Gilead Sciences, Inc. | 4:22-cv-00728-JST | Hilliard Martinez Gonzales LLP | 2/14/2022 | 8/3/2022 | 8/10/2022 | 9/9/2022 |
| 1100322 | Sweeney, Sharon | Frink et al v. Gilead Sciences, Inc. | 4:22-cv-01232-JST | Hilliard Martinez Gonzales LLP | 3/8/2022 | 9/16/2022 | 9/29/2022 | 10/29/2022 |

| LMI ID | Plaintiff Name | Case Name | Case Number | Plaintiff Counsel | Consolidation Date | PFS Received Date | Date Deficiency Letter Delivered | Deficiency Response Due Date |
|--------|----------------|-----------|-------------|-------------------|--------------------|--------------------|----------------------------------|-------------------------------|
| 1100324 | Miller, Robert | Frink et al v. Gilead Sciences, Inc. | 4:22-cv-01232-JST | Hilliard Martinez Gonzales LLP | 3/8/2022 | 8/8/2022 | 8/18/2022 | 9/17/2022 |
| 1100360 | Laclair, Katrina | Seale et al. v. Gilead Sciences, Inc. | 4:22-cv-01032-JST | Hilliard Martinez Gonzales LLP | 3/8/2022 | 4/28/2022 | 5/18/2022 | 6/17/2022 |
| 1100373 | Green, Danny | Seale et al. v. Gilead Sciences, Inc. | 4:22-cv-01032-JST | Hilliard Martinez Gonzales LLP | 3/8/2022 | 10/12/2022 | 10/17/2022 | 11/16/2022 |
| 1100379 | Dugan, Jean | Seale et al. v. Gilead Sciences, Inc. | 4:22-cv-01032-JST | Hilliard Martinez Gonzales LLP | 3/8/2022 | 9/30/2022 | 10/14/2022 | 11/13/2022 |
| 1100384 | Jane Doe 26 | Seale et al. v. Gilead Sciences, Inc. | 4:22-cv-01032-JST | Hilliard Martinez Gonzales LLP | 3/8/2022 | 10/6/2022 | 10/17/2022 | 11/16/2022 |
| 1100387 | Jane Doe 25 | Seale et al. v. Gilead Sciences, Inc. | 4:22-cv-01032-JST | Hilliard Martinez Gonzales LLP | 3/8/2022 | 10/12/2022 | 10/17/2022 | 11/16/2022 |
| 1100389 | Clark, Mora | Seale et al. v. Gilead Sciences, Inc. | 4:22-cv-01032-JST | Hilliard Martinez Gonzales LLP | 3/8/2022 | 10/6/2022 | 10/17/2022 | 11/16/2022 |
| 1100390 | Castro, Nitsa | Seale et al. v. Gilead Sciences, Inc. | 4:22-cv-01032-JST | Hilliard Martinez Gonzales LLP | 3/8/2022 | 9/9/2022 | 9/29/2022 | 10/29/2022 |
| 1100391 | Cameron, Michael | Seale et al. v. Gilead Sciences, Inc. | 4:22-cv-01032-JST | Hilliard Martinez Gonzales LLP | 3/8/2022 | 10/14/2022 | 10/17/2022 | 11/16/2022 |
| 1100416 | Smith, Clyde | Seale et al. v. Gilead Sciences, Inc. | 4:22-cv-01032-JST | Hilliard Martinez Gonzales LLP | 3/8/2022 | 9/20/2022 | 9/29/2022 | 10/29/2022 |
| 1100420 | Simmons, Alesa | Seale et al. v. Gilead Sciences, Inc. | 4:22-cv-01032-JST | Hilliard Martinez Gonzales LLP | 3/8/2022 | 8/15/2022 | 9/2/2022 | 10/2/2022 |
| 1100423 | Scianna, Anthony | Seale et al. v. Gilead Sciences, Inc. | 4:22-cv-01032-JST | Hilliard Martinez Gonzales LLP | 3/8/2022 | 7/19/2022 | 8/3/2022 | 9/2/2022 |
| 1100424 | Schuhart, Richard | Seale et al. v. Gilead Sciences, Inc. | 4:22-cv-01032-JST | Hilliard Martinez Gonzales LLP | 3/8/2022 | 8/3/2022 | 8/10/2022 | 9/9/2022 |
| 1106196 | Garrett, Diane | Kelly, A., et al. v. Gilead Sciences, Inc. | 4:22-cv-00688-JST | Hilliard Martinez Gonzales LLP | 2/14/2022 | 4/28/2022 | 5/18/2022 | 6/17/2022 |
| 1106201 | Ellis, Donald | Kelly, A., et al. v. Gilead Sciences, Inc. | 4:22-cv-00688-JST | Hilliard Martinez Gonzales LLP | 2/14/2022 | 9/28/2022 | 10/14/2022 | 11/13/2022 |

| LMI ID | Plaintiff Name | Case Name | Case Number | Plaintiff Counsel | Consolidation Date | PFS Received Date | Date Deficiency Letter Delivered | Deficiency Response Due Date |
|---|---|---|---|---|---|---|---|---|
| 1106230 | Baldwin, Fritz | Kelly, A., et al. v. Gilead Sciences, Inc. | 4:22-cv-00688-JST | Hilliard Martinez Gonzales LLP | 2/14/2022 | 4/12/2022 | 5/6/2022 | 6/5/2022 |
| 1106456 | Monroe, Manuel | Kelly, A., et al. v. Gilead Sciences, Inc. | 4:22-cv-00688-JST | Hilliard Martinez Gonzales LLP | 2/14/2022 | 9/30/2022 | 10/17/2022 | 11/16/2022 |
| 1106553 | Irvin, Karen | Kelly, A., et al. v. Gilead Sciences, Inc. | 4:22-cv-00688-JST | Hilliard Martinez Gonzales LLP | 2/14/2022 | 4/20/2022 | 5/6/2022 | 6/5/2022 |
| 1106577 | Trevino, Isabell | Kelly, A., et al. v. Gilead Sciences, Inc. | 4:22-cv-00688-JST | Hilliard Martinez Gonzales LLP | 2/14/2022 | 7/19/2022 | 8/3/2022 | 9/2/2022 |
| 1106594 | Simmons, DeMarcus | Kelly, A., et al. v. Gilead Sciences, Inc. | 4:22-cv-00688-JST | Hilliard Martinez Gonzales LLP | 2/14/2022 | 9/20/2022 | 9/29/2022 | 10/29/2022 |
| 1106601 | Sandifer, Jason | Kelly, A., et al. v. Gilead Sciences, Inc. | 4:22-cv-00688-JST | Hilliard Martinez Gonzales LLP | 2/14/2022 | 7/26/2022 | 8/3/2022 | 9/2/2022 |
| 1106603 | Rogers, Travis | Kelly, A., et al. v. Gilead Sciences, Inc. | 4:22-cv-00688-JST | Hilliard Martinez Gonzales LLP | 2/14/2022 | 10/13/2022 | 10/17/2022 | 11/16/2022 |
| 1106617 | Petterson, Jo | Kelly, A., et al. v. Gilead Sciences, Inc. | 4:22-cv-00688-JST | Hilliard Martinez Gonzales LLP | 2/14/2022 | 7/24/2022 | 8/3/2022 | 9/2/2022 |
| 1106621 | Paul, Jimmy | Kelly, A., et al. v. Gilead Sciences, Inc. | 4:22-cv-00688-JST | Hilliard Martinez Gonzales LLP | 2/14/2022 | 9/2/2022 | 9/18/2022 | 10/18/2022 |
| 1106634 | Wingert, William | Kelly, A., et al. v. Gilead Sciences, Inc. | 4:22-cv-00688-JST | Hilliard Martinez Gonzales LLP | 2/14/2022 | 10/5/2022 | 10/14/2022 | 11/13/2022 |
| 1126954 | Cooks, Stefannie | Harlan, et al. v. Gilead Sciences, Inc. | 4:22-cv-03156-JST | Hilliard Martinez Gonzales LLP | 6/14/2022 | 9/8/2022 | 9/29/2022 | 10/29/2022 |
| 1126989 | McCall, Melissa | Harlan, et al. v. Gilead Sciences, Inc. | 4:22-cv-03156-JST | Hilliard Martinez Gonzales LLP | 6/14/2022 | 10/10/2022 | 10/17/2022 | 11/16/2022 |
| 1126995 | Mitchell, Stuart | Harlan, et al. v. Gilead Sciences, Inc. | 4:22-cv-03156-JST | Hilliard Martinez Gonzales LLP | 6/14/2022 | 10/25/2022 | 11/21/2022 | 12/21/2022 |
| 1127019 | Romano, David | Harlan, et al. v. Gilead Sciences, Inc. | 4:22-cv-03156-JST | Hilliard Martinez Gonzales LLP | 6/14/2022 | 8/19/2022 | 9/2/2022 | 10/2/2022 |

# EXHIBIT B



SHOOK
HARDY & BACON

Leigh Ann Massey

9/2/2022

2555 Grand Blvd.
Kansas City, Missouri 64108
t 816.474.6550
f 816.421.5547

**Via LMI Platform**
Robert Hilliard
Hilliard Martinez Gonzales LLP
719 S. Shoreline Blvd.
Corpus Christi, TX 78401
rvander-plaats@hmglawfirm.com

    Re:    Alesa Simmons (LMI No. 1100420)
           *Seale et al. v. Gilead Sciences, Inc.*; Case No. 4:22-cv-01032-JST
           Plaintiff Fact Sheet Deficiencies

Dear Counsel:

    We received the Plaintiff Fact Sheet ("PFS") for the above-referenced Plaintiff in the indicated matter. Upon review, we have identified the following deficient responses that must be supplemented pursuant to the Case Management Order on Plaintiff Fact Sheets and Document Production ("CMO"), ECF No. 83. Please provide the specific information requested below within thirty (30) days from the date of this letter.

    This deficiency letter does not address any deficiencies that may exist concerning Plaintiff's production of ESI/social media documents. Gilead may provide an additional notice to the extent Plaintiff's document production is deficient or to the extent it reveals additional deficiencies within the PFS.

    The specific deficiencies in the PFS are as follows:

    1.   In the following section(s), Plaintiff indicated the requested information was unknown or could not be recalled:

| Section | Parent Question | Question | Comment |
|---|---|---|---|
| II. BIOGRAPHICAL AND BACKGROUND INFORMATION | M. Identify each address at which you have resided since you first started taking any TDF medication, and list when you started and stopped | 1. Address | Please provide address during 2011. |

Page 2

| II. BIOGRAPHICAL AND BACKGROUND INFORMATION | living at each address (use the "add" button to provide multiple responses, if applicable): | | |
|---|---|---|---|
| II. BIOGRAPHICAL AND BACKGROUND INFORMATION | M. Identify each address at which you have resided since you first started taking any TDF medication, and list when you started and stopped living at each address (use the "add" button to provide multiple responses, if applicable): | 1. Address | Please provide address during 2008-2011. |
| II. BIOGRAPHICAL AND BACKGROUND INFORMATION | M. Identify each address at which you have resided since you first started taking any TDF medication, and list when you started and stopped living at each address (use the "add" button to provide multiple responses, if applicable): | 1. Address | Please provide address during 2012. |
| II. BIOGRAPHICAL AND BACKGROUND INFORMATION | Q. Please complete the following information with respect to your employment during the time period from the date five (5) years prior to the date of your first use of any TDF medication to the present (use the "add" button to provide multiple responses, if applicable). If you have not been employed from the | 2. Address | Please provide address of Phoenix House. |

Page 3

| | time period of (5) years prior to the date of the first use of TDF medication to the present, please check the box below labeled "No" and move on to the next question. | | |
|---|---|---|---|
| II. BIOGRAPHICAL AND BACKGROUND INFORMATION | S. During the time period from the date five (5) years prior to the date of your first use of any TDF medication to the present, have you ever applied for workers' compensation, social security, or state or federal disability benefits? | 9. Claim/docket number, if applicable: | Please provide the claim/docket number of Plaintiff's claim. |
| II. BIOGRAPHICAL AND BACKGROUND INFORMATION | T. During the time period from the date five (5) years prior to the date of your first use of any TDF medication to the present, have you been denied insurance (life, health, or other) for reasons relating to your health or physical condition? | 2. Name of insurance company: | Please provide the insurance company's reason for denial of coverage. |
| II. BIOGRAPHICAL AND BACKGROUND INFORMATION | U. During the time period from the date five (5) years prior to the date of your first use of any TDF medication to the present, have you ever been a party to a lawsuit where you alleged personal or economic injuries, other than the present suit? | 2. Parties involved: | Please identify the parties in the auto accident case. |
| II. BIOGRAPHICAL | U. During the time | 3. Case number | Please provide the |

Page 4

| AND BACKGROUND INFORMATION | period from the date five (5) years prior to the date of your first use of any TDF medication to the present, have you ever been a party to a lawsuit where you alleged personal or economic injuries, other than the present suit? | | case number of the auto accident case. |
|---|---|---|---|
| II. BIOGRAPHICAL AND BACKGROUND INFORMATION | U. During the time period from the date five (5) years prior to the date of your first use of any TDF medication to the present, have you ever been a party to a lawsuit where you alleged personal or economic injuries, other than the present suit? | 5. Your attorney | Please provide the name of Plaintiff's attorney in the auto accident lawsuit. |
| III. TDF MEDICATION INFORMATION | A. Have you been diagnosed with HIV? | 2. Name of healthcare provider who made diagnosis | Please provide the name of the healthcare provider who diagnosed HIV. |
| III. TDF MEDICATION INFORMATION | B. Have you ever been diagnosed with the Hepatitis B virus? | 2. Name of healthcare provider who made diagnosis | Please provide the name of the healthcare provider who diagnosed HBV. |
| III. TDF MEDICATION INFORMATION | D. Identify each TDF medication you have ever used, and provide the information requested in the table below (use the "add" button to provide multiple responses, if applicable): | 6. Reason(s) you discontinued use | Please provide reasons for discontinuing use of Atripla the first time. |
| III. TDF MEDICATION | D. Identify each TDF medication you have | 6. Reason(s) you discontinued use | Please provide reasons for |

Page 5

| INFORMATION | ever used, and provide the information requested in the table below (use the "add" button to provide multiple responses, if applicable): | | discontinuing use of Truvada. |
|---|---|---|---|
| III. TDF MEDICATION INFORMATION | F. If you received oral information and/or reviewed written or electronic information regarding any TDF medication prior to, during, or after your taking the medication, including but not limited to, any oral conversations, written instructions, patient information sheet, labeling, prescribing information, package inserts, brochures, advertisements, promotional materials, websites, or other materials or information from any source, complete the table below (check the "Yes" box if you received such information, and use the "add" button to provide multiple responses, if applicable): | 5. Describe the content of the information | Please describe what the information said about use of Atripla. |
| VI. MEDICAL HISTORY | A. To the extent not already listed above, list any moderate to serious or chronic medical conditions for which you underwent diagnosis, treatment, or otherwise experienced during | 4. Name of healthcare provider (be sure to provide address for all healthcare providers in Section VII) | Please provide the name(s) of the healthcare provider(s) who diagnosed/treated Arthritis. |

Page 6

| | the time period from the date five (5) years prior to the date of your first use of any TDF medication to the present and provide the information below (use the "add" button to provide multiple responses, if applicable): | | |
|---|---|---|---|
| VI. MEDICAL HISTORY | A. To the extent not already listed above, list any moderate to serious or chronic medical conditions for which you underwent diagnosis, treatment, or otherwise experienced during the time period from the date five (5) years prior to the date of your first use of any TDF medication to the present and provide the information below (use the "add" button to provide multiple responses, if applicable): | 4. Name of healthcare provider (be sure to provide address for all healthcare providers in Section VII) | Please provide the name(s) of the healthcare provider(s) who diagnosed/treated Depression. |
| VI. MEDICAL HISTORY | A. To the extent not already listed above, list any moderate to serious or chronic medical conditions for which you underwent diagnosis, treatment, or otherwise experienced during the time period from the date five (5) years prior to the date of your first use of any | 4. Name of healthcare provider (be sure to provide address for all healthcare providers in Section VII) | Please provide the name(s) of the healthcare provider(s) who diagnosed/treated Anxiety. |

Page 7

| | TDF medication to the present and provide the information below (use the "add" button to provide multiple responses, if applicable): | | |
|---|---|---|---|
| VI. MEDICAL HISTORY | A. To the extent not already listed above, list any moderate to serious or chronic medical conditions for which you underwent diagnosis, treatment, or otherwise experienced during the time period from the date five (5) years prior to the date of your first use of any TDF medication to the present and provide the information below (use the "add" button to provide multiple responses, if applicable): | 4. Name of healthcare provider (be sure to provide address for all healthcare providers in Section VII) | Please provide the name(s) of the healthcare provider(s) who diagnosed/treated Asthma. |
| VI. MEDICAL HISTORY | D. Identify each insurance carrier or public benefits provider with whom you had health insurance and/or prescription drug coverage during the time period from the date five (5) years prior to the date of your first use of any TDF medication to the present, and please include all private insurance as well as public assistance, if | 2. Policy or member number | Please provide the policy or member number of Plaintiff's 1199 - Union insurance plan. |

Page 8

|  | applicable (including but not limited to Medicare, Medicaid, Tricare, State Children's Health Insurance Program, Veterans Health Administration, Indian Healthcare Services, or other government medical or prescription benefits) (use the "add" button to provide multiple responses, if applicable): |  |  |
|---|---|---|---|
| VI. MEDICAL HISTORY | D. Identify each insurance carrier or public benefits provider with whom you had health insurance and/or prescription drug coverage during the time period from the date five (5) years prior to the date of your first use of any TDF medication to the present, and please include all private insurance as well as public assistance, if applicable (including but not limited to Medicare, Medicaid, Tricare, State Children's Health Insurance Program, Veterans Health Administration, Indian Healthcare Services, or other government medical or prescription | 2. Policy or member number | Please provide the policy or member number of Plaintiff's Medicaid plan. |

Page 9

| | | | |
|---|---|---|---|
| | benefits) (use the "add" button to provide multiple responses, if applicable): | | |
| VI. MEDICAL HISTORY | D. Identify each insurance carrier or public benefits provider with whom you had health insurance and/or prescription drug coverage during the time period from the date five (5) years prior to the date of your first use of any TDF medication to the present, and please include all private insurance as well as public assistance, if applicable (including but not limited to Medicare, Medicaid, Tricare, State Children's Health Insurance Program, Veterans Health Administration, Indian Healthcare Services, or other government medical or prescription benefits) (use the "add" button to provide multiple responses, if applicable): | 2. Policy or member number | Please provide the policy or member number of Plaintiff's Health First HRA plan. |
| VII. MEDICAL PROVIDERS (D.) | D. Identify any healthcare provider (other than your primary care physician(s) listed in Section VII.A and VII.B) by whom you | 1. Name of healthcare provider | Please provide the names and specialties of the healthcare providers Plaintiff saw at Montefiore Medical Center |

Page 10

| | have been seen or from whom you have received treatment for any reason during the time period from the date five (5) years prior to the date of your first use of any TDF medication to the present, including but not limited to any facility where you received treatment for any bone or kidney injuries, illnesses or disease, or treatment for HIV. Be sure to include all healthcare providers listed in response to your answers to Section III, IV and VI, and provide the following information (use the "add" button to provide multiple responses, if applicable): | | Moses Complex. |
|---|---|---|---|

Plaintiff must provide his/her/their best estimate response. *See* CMO ¶ 1(d)(1). If this information is currently unknown to Plaintiff but available to her/him/them or available to you as Plaintiff's attorney, it must be provided at this time. Otherwise, Plaintiff must supplement these responses as soon as the information is discovered.

2. In the following section(s), Plaintiff did not provide the applicable date(s) and/or date range(s), or indicate that Plaintiff did not know the applicable date(s) and/or date range(s).

| Section | Parent Question | Question | Comment |
|---|---|---|---|
| II. BIOGRAPHICAL AND BACKGROUND INFORMATION | P. Identify each school (beginning with high school), college, university, and other educational institution you have attended (use the | 2. Dates of attendance | Please provide start date of GED program. |

Page 11

| | "add" button to provide multiple responses, if applicable): | | |
|---|---|---|---|
| II. BIOGRAPHICAL AND BACKGROUND INFORMATION | T. During the time period from the date five (5) years prior to the date of your first use of any TDF medication to the present, have you been denied insurance (life, health, or other) for reasons relating to your health or physical condition? | 1. Date of denial: | Please provide date(s) when the denial of insurance coverage occurred. |
| III. TDF MEDICATION INFORMATION | A. Have you been diagnosed with HIV? | 1. Date of diagnosis: | Please provide at least month and year for date of HIV diagnosis. |
| III. TDF MEDICATION INFORMATION | B. Have you ever been diagnosed with the Hepatitis B virus? | 1. Date of diagnosis: | Please provide at least month and year for date of HBV diagnosis. |
| IV. INJURIES (B. Bone Injury) 1 | B. Are you alleging a bone injury, illness, or disease resulting from your use of any TDF medication, including, but not limited to, fractures, bone demineralization, osteopenia, or osteoporosis? | 6. Date of diagnosis: | Please provide at least month and year for date of osteoporosis diagnosis. |
| IV. INJURIES (B. Bone Injury) 1 | B. Are you alleging a bone injury, illness, or disease resulting from your use of any TDF medication, including, but not limited to, fractures, bone demineralization, osteopenia, or osteoporosis? | 9. Date(s) of treatment: | Please provide at least month and year for start date of treatment for osteoporosis. |
| IV. INJURIES (B. Bone Injury) 1 | B. Are you alleging a bone injury, illness, or | b. Approximate date of test or procedure | Please provide at least month and |

Page 12

| | disease resulting from your use of any TDF medication, including, but not limited to, fractures, bone demineralization, osteopenia, or osteoporosis? | | year for date of DEXA scan. |
|---|---|---|---|
| VII. MEDICAL PROVIDERS | A. Please identify the following regarding your current family and/or primary care physician: | 4. Approximate dates of treatment | Please provide start date of primary care treatment with Robert Grossberg. |
| VII. MEDICAL PROVIDERS (C.) | C. Identify each hospital, clinic, or healthcare facility where you have received inpatient treatment (i.e., overnight treatment), been admitted as a patient, or outpatient treatment (e.g., doctor's visits, urgent care, emergency room treatment) during the time period from the date five (5) years prior to the date of your first use of any TDF medication to the present, including but not limited to any facility where you received treatment for any bone or kidney injuries, illnesses or disease, or treatment for HIV. Be sure to provide the requested information for all healthcare facilities listed in response to your answers to Section III, IV and VI, and provide the | 3. Approximate dates of admission or treatment | Please provide start date of treatment at Montefiore Family Care Center Infectious Disease. |

Page 13

| | following information (use the "add" button to provide multiple responses, if applicable): | | |
|---|---|---|---|
| VII. MEDICAL PROVIDERS (F. and G.) | F. Identify each pharmacy that has dispensed medication to you during the time period from the date five (5) years prior to the date of your first use of any TDF medication to the present (use the "add" button to provide multiple responses, if applicable): | 3. Approximate dates | Please provide start date of use of Rite-Way Pharmacy. |

If Plaintiff does not know or cannot recall at least the month and the year of the applicable date(s) and/or date range(s) requested in the above-listed section(s), Plaintiff must indicate as much in response to the question by checking the corresponding box stating same and providing his/her/their best estimate. If any of the applicable date(s) and/or date range(s) are currently unknown to Plaintiff but available to her/him/them or you as Plaintiff's attorney, they must be provided at this time. For any question to which Plaintiff responds that she/he/they does not know or cannot recall the applicable date(s) and/or date range(s), Plaintiff must supplement those responses as soon as the information is discovered.

3. In response to the following section(s), Plaintiff failed to produce the requested documents identified below:

| Section | Question | Comment |
|---|---|---|
| IX. DOCUMENT DEMANDS | D. If you claim any loss based on medical expenses, provide copies of all documents supporting such expenses, including, but not limited, bills, invoices, receipts, or insurance records. | Please provide copies of medical expense or other expense records. |
| IX. DOCUMENT DEMANDS | E. If you have been the claimant or subject of any workers' compensation, social security, or other disability proceeding during | Please provide records related to disability and/or workers compensation claims. |

Page 14

| | the time period from the date five (5) years prior to the date of your first use of any TDF medication to the present, all documents relating to such proceeding. | |
| IX. DOCUMENT DEMANDS | L. All documents that may be used to support the claims or damages asserted in your Complaint. | Please provide all records used to support Plaintiff's claim. |

Plaintiff is required to produce all responsive documents in Plaintiff's custody or possession or his/her/their attorney's custody or possession, pursuant to the Document Demands in the PFS. *See* CMO ¶ 1(d)(2). Please provide the referenced documents.

4. The responses identified in the sections below are also deficient for the reason(s) shown:

| Section | Parent Question | Question | Reason |
|---|---|---|---|
| IV. INJURIES (D. through K.) | E. Have you paid or incurred any medical expenses that are related to any injury, disease, or illness that you claim or believe was caused by your use of a TDF medical and for which you seek recovery in the action you have filed? | If yes, state the total amount of such expenses at this time: $ | Please state total amount of expenses incurred to date. |
| IV. INJURIES (D. through K.) | E. Have you paid or incurred any medical expenses that are related to any injury, disease, or illness that you claim or believe was caused by your use of a TDF medical and for which you seek recovery in the action you have filed? | Other (please specify) | Please identify all and itemize expenses. |
| VI. MEDICAL HISTORY | | C. Please list any prescription or over-the-counter medication that you | Please provide information for Plaintiff's use of Sustiva. |

Page 15

| | | have taken during the time period from the date five (5) years prior to the date of your first use of any TDF medication to the present and provide the information below (be sure to list all pharmacies in Section VII.F) (use the "add" button to provide multiple responses, if applicable). | |
|---|---|---|---|
| VI. MEDICAL HISTORY | | D. Identify each insurance carrier or public benefits provider with whom you had health insurance and/or prescription drug coverage during the time period from the date five (5) years prior to the date of your first use of any TDF medication to the present, and please include all private insurance as well as public assistance, if applicable (including but not limited to Medicare, Medicaid, Tricare, State Children's Health Insurance Program, Veterans Health Administration, Indian Healthcare Services, or other government medical or prescription benefits) (use the | Please provide insurance or public-assistance information for 2004-2008. |

Page 16

| | | "add" button to provide multiple responses, if applicable): | |
|---|---|---|---|
| VII. MEDICAL PROVIDERS | A. Please identify the following regarding your current family and/or primary care physician: | 1. Name of healthcare provider: | Please clarify if this healthcare provider is Robert Grossberg or Robert Grossman. |
| VII. MEDICAL PROVIDERS (B.) | | B. Identify your other primary care physicians during the time period from the date five (5) years prior to the date of your first use of any TDF medication to the present (use the "add" button to provide multiple responses, if applicable). If you do not have other primary healthcare physicians not already identified, please check the box below labeled "No" and move on to the next question. | Please provide primary care treatment information for 2004-present. |
| VII. MEDICAL PROVIDERS (C.) | | C. Identify each hospital, clinic, or healthcare facility where you have received inpatient treatment (i.e., overnight treatment), been admitted as a patient, or outpatient treatment (e.g., doctor's visits, urgent care, emergency room treatment) during the time period from the date five (5) years prior to | Please provide information for treatment at Jamaica Hospital Medical Center. |

| | | | |
|---|---|---|---|
| | | the date of your first use of any TDF medication to the present, including but not limited to any facility where you received treatment for any bone or kidney injuries, illnesses or disease, or treatment for HIV. Be sure to provide the requested information for all healthcare facilities listed in response to your answers to Section III, IV and VI, and provide the following information (use the "add" button to provide multiple responses, if applicable): | |
| VII. MEDICAL PROVIDERS (D.) | | D. Identify any healthcare provider (other than your primary care physician(s) listed in Section VII.A and VII.B) by whom you have been seen or from whom you have received treatment for any reason during the time period from the date five (5) years prior to the date of your first use of any TDF medication to the present, including but not limited to any facility where you received treatment for any bone or kidney injuries, illnesses or | Please provide healthcare provider information for 2004-2011. Please also provide information for treatment with Hillary Hertan. |

Page 18

| | | disease, or treatment for HIV. Be sure to include all healthcare providers listed in response to your answers to Section III, IV and VI, and provide the following information (use the "add" button to provide multiple responses, if applicable): | |
|---|---|---|---|
| VII. MEDICAL PROVIDERS (F. and G.) | | F. Identify each pharmacy that has dispensed medication to you during the time period from the date five (5) years prior to the date of your first use of any TDF medication to the present (use the "add" button to provide multiple responses, if applicable): | Please provide pharmacy information for 2004-2013. |

Please amend the PFS as indicated above within thirty (30) days of the date of this letter. If Plaintiff fails to serve a substantially complete amended PFS, or otherwise respond, within thirty (30) days of the date of this letter, Gilead will move for the Court for dismissal of Plaintiff's claims. Should you have any questions or concerns regarding this correspondence or believe that you received this notice in error, please direct your inquiries to me at GileadPFSInquiries@shb.com. We are happy to further meet and confer about the above; please contact me to schedule.

Kindly,

*/s/ Leigh Ann Massey*
Leigh Ann Massey
Counsel for Defendant Gilead Sciences, Inc.



Leigh Ann Massey

6/28/2022

2555 Grand Blvd.
Kansas City, Missouri 64108
t 816.474.6550
f 816.421.5547

**Via LMI Platform**
Robert Hilliard
Hilliard Martinez Gonzales
719 S. Shoreline Blvd.
Corpus Christi, TX 78401
rvander-plaats@hmglawfirm.com

      Re:    Jamaal Williams (LMI No. 1083424)
           *Geller et al. v. Gilead Sciences, Inc.*; Case No. 4:21-cv-08752
           Plaintiff Fact Sheet Deficiencies

Dear Counsel:

      We received the Plaintiff Fact Sheet ("PFS") for the above-referenced Plaintiff in the indicated matter. Upon review, we have identified the following deficient responses that must be supplemented pursuant to the Case Management Order on Plaintiff Fact Sheets and Document Production ("CMO"), ECF No. 83. Please provide the specific information requested below within thirty (30) days from the date of this letter.

      This deficiency letter does not address any deficiencies that may exist concerning Plaintiff's production of ESI/social media documents. Gilead may provide an additional notice to the extent Plaintiff's document production is deficient or to the extent it reveals additional deficiencies within the PFS.

      The specific deficiencies in the PFS are as follows:

1. In the following section(s), Plaintiff indicated the requested information was unknown or could not be recalled:

| Section | Parent Question | Question | Comment |
|---|---|---|---|
| II. BIOGRAPHICAL AND BACKGROUND INFORMATION | M. Identify each address at which you have resided since you first started taking any TDF medication, and list when you started and stopped | 1. Address | Please provide full address from 2008-2013. |

Page 2

| | | | |
|---|---|---|---|
| | living at each address (use the "add" button to provide multiple responses, if applicable): | | |
| II. BIOGRAPHICAL AND BACKGROUND INFORMATION | M. Identify each address at which you have resided since you first started taking any TDF medication, and list when you started and stopped living at each address (use the "add" button to provide multiple responses, if applicable): | 1. Address | Please provide full address from 2019-2020. |
| II. BIOGRAPHICAL AND BACKGROUND INFORMATION | M. Identify each address at which you have resided since you first started taking any TDF medication, and list when you started and stopped living at each address (use the "add" button to provide multiple responses, if applicable): | 1. Address | Please provide full address from 2013-2015. |
| II. BIOGRAPHICAL AND BACKGROUND INFORMATION | M. Identify each address at which you have resided since you first started taking any TDF medication, and list when you started and stopped living at each address (use the "add" button to provide multiple responses, if applicable): | 1. Address | Please provide full address from 2015-2016. |
| II. BIOGRAPHICAL AND BACKGROUND INFORMATION | M. Identify each address at which you have resided since you first started taking any TDF medication, | 1. Address | Please provide full address from 2017-2019. |

Page 3

| | and list when you started and stopped living at each address (use the "add" button to provide multiple responses, if applicable): | | |
|---|---|---|---|
| II. BIOGRAPHICAL AND BACKGROUND INFORMATION | M. Identify each address at which you have resided since you first started taking any TDF medication, and list when you started and stopped living at each address (use the "add" button to provide multiple responses, if applicable): | 1. Address | Please provide full address from 2016-2017. |
| II. BIOGRAPHICAL AND BACKGROUND INFORMATION | Q. Please complete the following information with respect to your employment during the time period from the date five (5) years prior to the date of your first use of any TDF medication to the present (use the "add" button to provide multiple responses, if applicable). If you have not been employed from the time period of (5) years prior to the date of the first use of TDF medication to the present, please check the box below labeled "No" and move on to the next question. | 2. Address | Please provide address of 2nd McDonald's. |
| II. BIOGRAPHICAL AND | Q. Please complete the following | 2. Address | Please provide address of 3rd |

Page 4

| BACKGROUND INFORMATION | information with respect to your employment during the time period from the date five (5) years prior to the date of your first use of any TDF medication to the present (use the "add" button to provide multiple responses, if applicable). If you have not been employed from the time period of (5) years prior to the date of the first use of TDF medication to the present, please check the box below labeled "No" and move on to the next question. | | McDonald's. |
|---|---|---|---|
| II. BIOGRAPHICAL AND BACKGROUND INFORMATION | Q. Please complete the following information with respect to your employment during the time period from the date five (5) years prior to the date of your first use of any TDF medication to the present (use the "add" button to provide multiple responses, if applicable). If you have not been employed from the time period of (5) years prior to the date of the first use of TDF medication to the present, please check the box below labeled | 2. Address | Please provide address of Home Depot. |

Page 5

| | "No" and move on to the next question. | | |
|---|---|---|---|
| II. BIOGRAPHICAL AND BACKGROUND INFORMATION | Q. Please complete the following information with respect to your employment during the time period from the date five (5) years prior to the date of your first use of any TDF medication to the present (use the "add" button to provide multiple responses, if applicable). If you have not been employed from the time period of (5) years prior to the date of the first use of TDF medication to the present, please check the box below labeled "No" and move on to the next question. | 2. Address | Please provide address of Certified Cleaning Professionals. |
| II. BIOGRAPHICAL AND BACKGROUND INFORMATION | T. During the time period from the date five (5) years prior to the date of your first use of any TDF medication to the present, have you been denied insurance (life, health, or other) for reasons relating to your health or physical condition? | 2. Name of insurance company: | Please provide the name of the insurance company that denied coverage. |
| II. BIOGRAPHICAL AND BACKGROUND INFORMATION | T. During the time period from the date five (5) years prior to the date of your first use of any TDF medication to the present, have you | 3. Company's reason(s) for denial | Please provide the insurance company's reason for denial of coverage. |

Page 6

| | | | |
|---|---|---|---|
| | been denied insurance (life, health, or other) for reasons relating to your health or physical condition? | | |
| III. TDF MEDICATION INFORMATION | A. Have you been diagnosed with HIV? | 2. Name of healthcare provider who made diagnosis | Please provide the name and address of the healthcare provider who diagnosed HIV. |
| VI. MEDICAL HISTORY | C. Please list any prescription or over-the-counter medication that you have taken during the time period from the date five (5) years prior to the date of your first use of any TDF medication to the present and provide the information below (be sure to list all pharmacies in Section VII.F) (use the "add" button to provide multiple responses, if applicable). | 2. Name of prescribing healthcare provider | Please provide the full name of the healthcare provider who prescribed Sertraline. |
| VII. MEDICAL PROVIDERS (B.) | B. Identify your other primary care physicians during the time period from the date five (5) years prior to the date of your first use of any TDF medication to the present (use the "add" button to provide multiple responses, if applicable). If you do not have other primary healthecare physicians not already identified, please | 1. Name of healthcare provider | Please provide the names of Plaintiff's primary care physicians at Evelyn Jordan Center Clinic. |

Page 7

| | check the box below labeled "No" and move on to the next question. | | |
|---|---|---|---|

Plaintiff must provide his/her/their best estimate response. *See* CMO ¶ 1(d)(1). If this information is currently unknown to Plaintiff but available to her/him/them or available to you as Plaintiff's attorney, it must be provided at this time. Otherwise, Plaintiff must supplement these responses as soon as the information is discovered.

2. In the following section(s), Plaintiff did not provide the applicable date(s) and/or date range(s), or indicate that Plaintiff did not know the applicable date(s) and/or date range(s).

| Section | Parent Question | Question | Comment |
|---|---|---|---|
| III. TDF MEDICATION INFORMATION | D. Identify each TDF medication you have ever used, and provide the information requested in the table below (use the "add" button to provide multiple responses, if applicable): | 2. Date of first use | Please provide at least month and year for date of first use of Truvada. |
| III. TDF MEDICATION INFORMATION | D. Identify each TDF medication you have ever used, and provide the information requested in the table below (use the "add" button to provide multiple responses, if applicable): | 3. Date of last use | Please provide at least month and year for date of last use of Truvada. |

If Plaintiff does not know or cannot recall at least the month and the year of the applicable date(s) and/or date range(s) requested in the above-listed section(s), Plaintiff must indicate as much in response to the question by checking the corresponding box stating same and providing his/her/their best estimate. If any of the applicable date(s) and/or date range(s) are currently unknown to Plaintiff but available to her/him/them or you as Plaintiff's attorney, they must be provided at this time. For any question to which Plaintiff responds that she/he/they does not know or cannot recall the applicable date(s) and/or date range(s), Plaintiff must supplement those responses as soon as the information is discovered.

3. Plaintiff did not provide executed copies of the following authorizations:

Page 8

| Section | Parent Question | Question |
|---------|----------------|----------|
| X. AUTHORIZATIONS | B. If you responded "YES" to Section II.S (workers' compensation or disability), provide, for each source of disability coverage or workers compensation, ONE (1) SIGNED AND DATED ORIGINAL copy of "AUTHORIZATION FOR THE USE AND DISCLOSURE OF WORKERS' COMPENSATION INFORMATION," Social Security Administration Form SSA-3288 (Consent for Release of Information), and/or authorization for the release of records for the applicable state agency. | Please provide a signed Form SSA-3288. |

Plaintiff is required to submit all completed and executed authorizations, pursuant to the Authorizations requested in Section X of the PFS. *See* CMO ¶ 1(d)(3).

4. In response to the following section(s), Plaintiff failed to produce the requested documents identified below:

| Section | Question | Comment |
|---------|----------|---------|
| IX. DOCUMENT DEMANDS | B. All documents relating to any TDF medication obtained from any source prior to or at the time of your use of any TDF medication, including but not limited to: patient information sheets, patient booklets or brochures, labeling, package inserts, prescribing information, other handouts or product warnings, online articles or information, or advertisements or promotional materials for the TDF medication. | Please provide copies of materials identified in Section III.F. |

Page 9

| IX. DOCUMENT DEMANDS | C. All documents you have relating to your purchase of any TDF medication including, but not limited to, receipts, prescriptions, prescription records, pharmacy records, insurance records, containers, labels, or records of purchase. | Please provide pharmacy records demonstrating purchase of TDF medications. |
| --- | --- | --- |
| IX. DOCUMENT DEMANDS | D. If you claim any loss based on medical expenses, provide copies of all documents supporting such expenses, including, but not limited, bills, invoices, receipts, or insurance records. | Please provide copies of medical expense or other expense records. |
| IX. DOCUMENT DEMANDS | E. If you have been the claimant or subject of any workers' compensation, social security, or other disability proceeding during the time period from the date five (5) years prior to the date of your first use of any TDF medication to the present, all documents relating to such proceeding. | Please provide records related to disability and/or workers compensation claims. |
| IX. DOCUMENT DEMANDS | L. All documents that may be used to support the claims or damages asserted in your Complaint. | Please provide all records used to support Plaintiff's claim. |

Plaintiff is required to produce all responsive documents in Plaintiff's custody or possession or his/her/their attorney's custody or possession, pursuant to the Document Demands in the PFS. *See* CMO ¶ 1(d)(2). Please provide the referenced documents.

5. The responses identified in the sections below are also deficient for the reason(s) shown:

| Section | Parent Question | Question | Reason |
| --- | --- | --- | --- |
| II. BIOGRAPHICAL AND BACKGROUND INFORMATION | S. During the time period from the date five (5) years prior to the date of your first | 7. Amount awarded: $ | Please state amount awarded for Plaintiff's claim. |

Page 10

| | | | |
|---|---|---|---|
| | use of any TDF medication to the present, have you ever applied for workers' compensation, social security, or state or federal disability benefits? | | |
| II. BIOGRAPHICAL AND BACKGROUND INFORMATION | S. During the time period from the date five (5) years prior to the date of your first use of any TDF medication to the present, have you ever applied for workers' compensation, social security, or state or federal disability benefits? | 8. To what agency or company did you submit your application? | Please identify the agency to which Plaintiff submitted the claim. |
| II. BIOGRAPHICAL AND BACKGROUND INFORMATION | S. During the time period from the date five (5) years prior to the date of your first use of any TDF medication to the present, have you ever applied for workers' compensation, social security, or state or federal disability benefits? | 9. Claim/docket number, if applicable: | Please provide the claim/docket number of Plaintiff's claim. |
| III. TDF MEDICATION INFORMATION | D. Identify each TDF medication you have ever used, and provide the information requested in the table below (use the "add" button to provide multiple responses, if applicable): | 6. Reason(s) you discontinued use | Please provide reasons for discontinuing use of Truvada for a different medication. |
| IV. INJURIES (D. through K.) | E. Have you paid or incurred any medical expenses that are related to any injury, disease, or illness that | If yes, state the total amount of such expenses at this time: $ | Please state total amount of expenses incurred to date. |

Page 11

| | you claim or believe was caused by your use of a TDF medical and for which you seek recovery in the action you have filed? | | |
|---|---|---|---|
| IV. INJURIES (D. through K.) | E. Have you paid or incurred any medical expenses that are related to any injury, disease, or illness that you claim or believe was caused by your use of a TDF medical and for which you seek recovery in the action you have filed? | Other (please specify) | Please identify all and itemize expenses. |
| VI. MEDICAL HISTORY | | C. Please list any prescription or over-the-counter medication that you have taken during the time period from the date five (5) years prior to the date of your first use of any TDF medication to the present and provide the information below (be sure to list all pharmacies in Section VII.F) (use the "add" button to provide multiple responses, if applicable). | Please provide information for use of Reyataz. |
| VII. MEDICAL PROVIDERS (C.) | | C. Identify each hospital, clinic, or healthcare facility where you have received inpatient treatment (i.e., overnight treatment), been admitted as a patient, or outpatient treatment (e.g., | Please provide facility information for 2005-2010. |

Page 12

| | | doctor's visits, urgent care, emergency room treatment) during the time period from the date five (5) years prior to the date of your first use of any TDF medication to the present, including but not limited to any facility where you received treatment for any bone or kidney injuries, illnesses or disease, or treatment for HIV. Be sure to provide the requested information for all healthcare facilities listed in response to your answers to Section III, IV and VI, and provide the following information (use the "add" button to provide multiple responses, if applicable): | |
|---|---|---|---|
| VII. MEDICAL PROVIDERS (D.) | | D. Identify any healthcare provider (other than your primary care physician(s) listed in Section VII.A and VII.B) by whom you have been seen or from whom you have received treatment for any reason during the time period from the date five (5) years prior to the date of your first use of any TDF medication to | Please provide healthcare provider information for 2005-2013 and 2017-present. |

Page 13

| | | the present, including but not limited to any facility where you received treatment for any bone or kidney injuries, illnesses or disease, or treatment for HIV. Be sure to include all healthcare providers listed in response to your answers to Section III, IV and VI, and provide the following information (use the "add" button to provide multiple responses, if applicable): | |
|---|---|---|---|
| VII. MEDICAL PROVIDERS (F. and G.) | | F. Identify each pharmacy that has dispensed medication to you during the time period from the date five (5) years prior to the date of your first use of any TDF medication to the present (use the "add" button to provide multiple responses, if applicable): | Please provide pharmacy information for 2005-2009. |

Please amend the PFS as indicated above within thirty (30) days of the date of this letter. If Plaintiff fails to serve a substantially complete amended PFS, or otherwise respond, within thirty (30) days of the date of this letter, Gilead will move for the Court for dismissal of Plaintiff's claims. Should you have any questions or concerns regarding this correspondence or believe that you received this notice in error, please direct your inquiries to me at GileadPFSInquiries@shb.com. We are happy to further meet and confer about the above; please contact me to schedule.

Page 14

Kindly,


*/s/ Leigh Ann Massey*
Leigh Ann Massey
Counsel for Defendant Gilead Sciences, Inc.

1   Jeremiah S. Wikler (pro hac vice)
    jwikler@shb.com
2   SHOOK, HARDY & BACON L.L.P.
    2555 Grand Blvd.
3   Kansas City, MO  64108
    Telephone: (816) 474-6550
4   Facsimile: (816) 421-5547

5

6   *Attorney for Defendant Gilead Sciences, Inc.*

7

8                   **UNITED STATES DISTRICT COURT**

9                **NORTHERN DISTRICT OF CALIFORNIA**

10

11  ADRIAN HOLLEY, et al.,              Case No. 4:18-cv-06972-JST

12          *Plaintiffs,*

13      vs.                             **[PROPOSED] ORDER RE: DISMISSAL
                                        OF CLAIMS OF CERTAIN PLAINTIFFS
14  GILEAD SCIENCES, INC.,              LISTED ON APPENDIX A TO THIS
                                        ORDER**
15          *Defendant.*

16  *This documents relates to:*

17  *Cal Arthur et al. v. Gilead Sciences, Inc.,*
18  4:19-cv-08435-JST;

19  *Bird, et al. v. Gilead Sciences, Inc.,*
20  4:22-cv-00595-JST;

21  *Black et al. v. Gilead Sciences, Inc.,*
    4:21-cv-04081-JST;

22  *Boynton et al. v. Gilead Sciences, Inc.,*
23  4:22-cv-00686-JST;

24  *Brooks, et al. v. Gilead Sciences, Inc.,*
    4:21-cv-06458-JST;
25

26  *Calkins et al. v. Gilead Sciences, Inc.,*
    4:20-cv-01884-JST;

27

28

1  *Campbell, A. et al. v. Gilead Sciences, Inc.,*
2  4:21-cv-08240-JST;

3  *Clark, A et al v. Gilead Sciences, Inc.,*
   4:21-cv-00713-JST;

4  *Cox, J. et al v. Gilead Sciences, Inc.,*
5  4:21-cv-06807-JST;

6  *Criado, et al. v. Gilead Sciences, Inc.,*
7  4:21-cv-05656-JST;

8  *Davillier et al. v. Gilead Sciences, Inc.,*
   4:20-cv-00570-JST;

9  *Dowdy et al. v. Gilead Sciences, Inc.,*
10 4:19-cv-00481-JST;

11 *Drummond, et al. v. Gilead Sciences, Inc.,*
   4:21-cv-07017-JST;
12
13 *Falls, et al. v. Gilead Sciences, Inc.,*
   4:21-cv-05387-JST;

14 *Frink et al v. Gilead Sciences, Inc.,*
15 4:22-cv-01232-JST;

16 *Garza, et al. v. Gilead Sciences, Inc.,*
   4:21-cv-05288-JST;
17
18 *Gavaldon, A et al v. Gilead Sciences, Inc.,*
   4:21-cv-00112-JST;

19 *Gee et al. v. Gilead Sciences, Inc.,*
20 4:22-cv-00728-JST;

21 *Geller et al. v. Gilead Sciences, Inc.,*
   4:21-cv-08752-JST;
22
23 *Goldfinger et al. v. Gilead Sciences, Inc.,*
   4:20-cv-04043-JST;

24 *Green et al. v. Gilead Sciences, Inc.,*
25 4:20-cv-07052-JST;

26 *Hamilton et al. v. Gilead Sciences, Inc.,*
   4:21-cv-07687-JST;
27

28

2

*Harlan, et al. v. Gilead Sciences, Inc.,*
4:22-cv-03156-JST;

*Hawkins, et al. v. Gilead Sciences, Inc.,*
4:21-cv-02539-JST;

*Holley et al. v. Gilead Sciences, Inc.,*
4:18-cv-06972-JST;

*Hooper et al. v. Gilead Sciences, Inc.,*
4:21-cv-04283-JST;

*Hopson, et al v. Gilead Sciences, Inc.,*
4:21-cv-06581-JST;

*Jaime, et al. v. Gilead Sciences, Inc.,*
4:21-cv-05112-JST;

*Johnson, C. et al. v. Gilead Sciences, Inc.,*
4:21-cv-01931-JST;

*Kachelmyer, et al v. Gilead Sciences, Inc.,*
4:21-cv-00328-JST;

*Kelly, A., et al. v. Gilead Sciences, Inc.,*
4:22-cv-00688-JST;

*Leon et al. v. Gilead Sciences, Inc.,*
4:20-cv-03744-JST;

*Lewis, et al v. Gilead Sciences, Inc.,*
4:21-cv-03218-JST;

*Lundy et al v. Gilead Sciences Inc., et al.,*
4:20-cv-05282-JST;

*Lyons et al. v. Gilead Sciences, Inc.,*
4:19-cv-02538-JST;

*Mack et al. v. Gilead Sciences, Inc.,*
4:20-cv-04734-JST;

*Miller, C. et al. v. Gilead Sciences, Inc.,*
4:21-cv-06947-JST;

*Mosely et al. v. Gilead Sciences, Inc.,*
4:19-cv-05816-JST;

3

1   *Natividad, et al v. Gilead Sciences, Inc.,*
    4:21-cv-01282-JST;
2

3   *Nicholson, et al. v Gilead Sciences, Inc.,*
    4:20-cv-08751-JST;
4

5   *Ortley et al. v. Gilead Sciences, Inc.,*
    4:21-cv-09576-JST;

6   *Pegeron, et al. v. Gilead Sciences, Inc.,*
    4:21-cv-06822-JST;
7

8   *Pennington et al. v. Gilead Sciences, Inc.,*
    4:20-cv-03489-JST;
9

10  *Rivers et al. v. Gilead Sciences, Inc.,*
    4:19-cv-07991-JST;

11  *Robinson, B., et al. v. Gilead Sciences, Inc.,*
    4:21-cv-09340-JST;
12

13  *Seale et al. v. Gilead Sciences, Inc.,*
    4:22-cv-01032-JST;

14  *Tharpe et al v. Gilead Sciences, Inc.,*
    4:20-cv-06033-JST;
15

16  *Walsh, Barbara, et al v Gilead Science, Inc.,*
    4:21-cv-06184-JST;
17

18  *White, A. et al v. Gilead Sciences, Inc.,*
    4:21-cv-02039-JST;

19  *Williams, B. et al. v. Gilead Sciences, Inc.,*
    4:21-cv-06658-JST;
20

21  *Woellhart, et al v. Gilead Sciences, Inc.,*
    4:21-cv-01499-JST;
22

23  *Woodley, et al. v. Gilead Sciences, Inc.,*
    4:21-cv-06574-JST;

24  *Wright, A. et al. v. Gilead Sciences, Inc.,*
    4:21-cv-06082-JST;
25

26  *Youakim, et al v. Gilead Sciences, Inc.,*
    4:21-cv-01054-JST; and
27

28

*Young, A., et al. v. Gilead Sciences, Inc.,*
4:21-cv-10006-JST.

**[PROPOSED] ORDER**

The Court has considered the papers in support of and in opposition to Defendant Gilead Sciences, Inc.'s ("Gilead's") motion to dismiss the claims of Plaintiffs listed in Appendix A to this Order ("Plaintiffs") for failure to respond to Gilead's Plaintiff Fact Sheet ("PFS") deficiency notices as required by the provisions of the Court's Case Management Order on Plaintiff Fact Sheets and Document Productions (ECF No. 83) and the Court's Amended Scheduling Order (ECF No. 278) ("Motion").

GOOD CAUSE APPEARING, including Gilead notifying Plaintiffs of their failure to respond, service of the notice of the Motion, and Plaintiffs' continued failure respond to Gilead's PFS deficiency notices,

IT IS HEREBY ORDERED that Gilead's Motion is **GRANTED**;

IT IS FURTHER ORDERED that the above-captioned action or actions consolidated therewith are dismissed without prejudice, under Federal Rules of Civil Procedure 37(b)(2)(A)(v) and 41(b), as to Plaintiffs listed in Appendix A to this Order only.

**IT IS SO ORDERED**.


Dated: _____                    _____
                                                                      Honorable Jon S. Tigar

# APPENDIX A

| LMI ID | Plaintiff Name | Case Name | Case Number |
|---|---|---|---|
| 529035 | Dennis, Patrick | Lyons et al. v. Gilead Sciences, Inc. | 4:19-cv-02538-JST |
| 529036 | Denton, Valorie | Lyons et al. v. Gilead Sciences, Inc. | 4:19-cv-02538-JST |
| 529039 | Dugas, Sarah | Lyons et al. v. Gilead Sciences, Inc. | 4:19-cv-02538-JST |
| 529057 | Hayes, Brian | Lyons et al. v. Gilead Sciences, Inc. | 4:19-cv-02538-JST |
| 529062 | Hicks, Mark | Lyons et al. v. Gilead Sciences, Inc. | 4:19-cv-02538-JST |
| 529076 | Lyons, Aaron | Lyons et al. v. Gilead Sciences, Inc. | 4:19-cv-02538-JST |
| 529080 | May, Jeffrey | Lyons et al. v. Gilead Sciences, Inc. | 4:19-cv-02538-JST |
| 529091 | Owens, Lawrence | Lyons et al. v. Gilead Sciences, Inc. | 4:19-cv-02538-JST |
| 529095 | Patrick, Leander | Lyons et al. v. Gilead Sciences, Inc. | 4:19-cv-02538-JST |
| 529101 | Robertson, Darlene | Lyons et al. v. Gilead Sciences, Inc. | 4:19-cv-02538-JST |
| 529106 | Souslin, Mary | Lyons et al. v. Gilead Sciences, Inc. | 4:19-cv-02538-JST |
| 529135 | Young, Devonia | Lyons et al. v. Gilead Sciences, Inc. | 4:19-cv-02538-JST |
| 529163 | Blair, Stanley | Mosely et al. v. Gilead Sciences, Inc. | 4:19-cv-05816-JST |
| 529172 | Brown, Christopher | Mosely et al. v. Gilead Sciences, Inc. | 4:19-cv-05816-JST |
| 529213 | Dare, Garth | Mosely et al. v. Gilead Sciences, Inc. | 4:19-cv-05816-JST |
| 529216 | Deininger, Henry | Mosely et al. v. Gilead Sciences, Inc. | 4:19-cv-05816-JST |
| 529267 | Gesulga, Ila | Mosely et al. v. Gilead Sciences, Inc. | 4:19-cv-05816-JST |
| 529273 | Hansen, Ruth | Mosely et al. v. Gilead Sciences, Inc. | 4:19-cv-05816-JST |
| 529278 | Harris, Erik | Mosely et al. v. Gilead Sciences, Inc. | 4:19-cv-05816-JST |
| 529279 | Harris, Odessa | Mosely et al. v. Gilead Sciences, Inc. | 4:19-cv-05816-JST |
| 529303 | James, Derita | Mosely et al. v. Gilead Sciences, Inc. | 4:19-cv-05816-JST |
| 529305 | Jerinic, Michael | Mosely et al. v. Gilead Sciences, Inc. | 4:19-cv-05816-JST |
| 529339 | Martinez, Victor | Mosely et al. v. Gilead Sciences, Inc. | 4:19-cv-05816-JST |
| 529341 | Mateen, Muhammad | Mosely et al. v. Gilead Sciences, Inc. | 4:19-cv-05816-JST |
| 529370 | Murray, George | Mosely et al. v. Gilead Sciences, Inc. | 4:19-cv-05816-JST |
| 529391 | Magee, Myra | Mosely et al. v. Gilead Sciences, Inc. | 4:19-cv-05816-JST |
| 529420 | Ruffin, David | Mosely et al. v. Gilead Sciences, Inc. | 4:19-cv-05816-JST |
| 529424 | Sanders, Gregory | Mosely et al. v. Gilead Sciences, Inc. | 4:19-cv-05816-JST |
| 529425 | Sanders, Jarrod | Mosely et al. v. Gilead Sciences, Inc. | 4:19-cv-05816-JST |
| 529434 | Simmons, Caren | Mosely et al. v. Gilead Sciences, Inc. | 4:19-cv-05816-JST |
| 529453 | Stewart, Carl | Mosely et al. v. Gilead Sciences, Inc. | 4:19-cv-05816-JST |
| 529469 | Vega, Matthew | Mosely et al. v. Gilead Sciences, Inc. | 4:19-cv-05816-JST |
| 529497 | Willis, Michael | Mosely et al. v. Gilead Sciences, Inc. | 4:19-cv-05816-JST |
| 530254 | Ashley, Samuel | Dowdy et al. v. Gilead Sciences, Inc. | 4:19-cv-00481-JST |
| 530260 | Hudson, Shirley | Dowdy et al. v. Gilead Sciences, Inc. | 4:19-cv-00481-JST |
| 530266 | Liriano, Gilbert | Dowdy et al. v. Gilead Sciences, Inc. | 4:19-cv-00481-JST |
| 530271 | Sim, John | Dowdy et al. v. Gilead Sciences, Inc. | 4:19-cv-00481-JST |
| 530272 | Singletary, Jerome | Dowdy et al. v. Gilead Sciences, Inc. | 4:19-cv-00481-JST |
| 530292 | Cannon Johnson, Annette | Holley et al. v. Gilead Sciences, Inc. | 4:18-cv-06972-JST |
| 530295 | Conner, Ronald | Holley et al. v. Gilead Sciences, Inc. | 4:18-cv-06972-JST |
| 530301 | Crenshaw, Matthew | Holley et al. v. Gilead Sciences, Inc. | 4:18-cv-06972-JST |
| 530305 | Desire, Emmanuel | Holley et al. v. Gilead Sciences, Inc. | 4:18-cv-06972-JST |
| 530326 | Holley, Adrian | Holley et al. v. Gilead Sciences, Inc. | 4:18-cv-06972-JST |
| 530352 | McQuay, Kevin | Holley et al. v. Gilead Sciences, Inc. | 4:18-cv-06972-JST |
| 530364 | Parmenter, Peter | Holley et al. v. Gilead Sciences, Inc. | 4:18-cv-06972-JST |
| 530371 | Powers, Ronnie | Holley et al. v. Gilead Sciences, Inc. | 4:18-cv-06972-JST |
| 530378 | Ray, Kathi | Holley et al. v. Gilead Sciences, Inc. | 4:18-cv-06972-JST |
| 530386 | Seelye, Russell | Holley et al. v. Gilead Sciences, Inc. | 4:18-cv-06972-JST |

| LMI ID | Plaintiff Name | Case Name | Case Number |
|---|---|---|---|
| 530397 | Taroy, Kenneth | Holley et al. v. Gilead Sciences, Inc. | 4:18-cv-06972-JST |
| 533460 | McKoy, Willie | Arthur et al. v. Gilead Sciences, Inc. | 4:19-cv-08435-JST |
| 533491 | Johnson, Derryl | Rivers et al. v. Gilead Sciences, Inc. | 4:19-cv-07991-JST |
| 533505 | Stewart, Shannia | Rivers et al. v. Gilead Sciences, Inc. | 4:19-cv-07991-JST |
| 533507 | Lucas, Wanda | Rivers et al. v. Gilead Sciences, Inc. | 4:19-cv-07991-JST |
| 534095 | Kelley, Gregory | Davillier et al. v. Gilead Sciences, Inc. | 4:20-cv-00570-JST |
| 534107 | Ross, Kay | Davillier et al. v. Gilead Sciences, Inc. | 4:20-cv-00570-JST |
| 534110 | Dyson, Laquanta | Davillier et al. v. Gilead Sciences, Inc. | 4:20-cv-00570-JST |
| 534114 | Steele, Lester | Davillier et al. v. Gilead Sciences, Inc. | 4:20-cv-00570-JST |
| 534118 | Gill, Maralyn | Davillier et al. v. Gilead Sciences, Inc. | 4:20-cv-00570-JST |
| 534121 | Jones, Melville | Davillier et al. v. Gilead Sciences, Inc. | 4:20-cv-00570-JST |
| 534125 | Spence, Michael | Davillier et al. v. Gilead Sciences, Inc. | 4:20-cv-00570-JST |
| 534137 | Bass, Rocky | Davillier et al. v. Gilead Sciences, Inc. | 4:20-cv-00570-JST |
| 534138 | Conwell, Rodney | Davillier et al. v. Gilead Sciences, Inc. | 4:20-cv-00570-JST |
| 534146 | Edwards, Steven | Davillier et al. v. Gilead Sciences, Inc. | 4:20-cv-00570-JST |
| 534148 | Jones, Thomas | Davillier et al. v. Gilead Sciences, Inc. | 4:20-cv-00570-JST |
| 534150 | Woodland, Tom | Davillier et al. v. Gilead Sciences, Inc. | 4:20-cv-00570-JST |
| 534152 | McCray, Wanda | Davillier et al. v. Gilead Sciences, Inc. | 4:20-cv-00570-JST |
| 534154 | Hayes, William | Davillier et al. v. Gilead Sciences, Inc. | 4:20-cv-00570-JST |
| 632827 | Johnson, Dana | Calkins et al. v. Gilead Sciences, Inc. | 4:20-cv-01884-JST |
| 632849 | Oakes, James | Calkins et al. v. Gilead Sciences, Inc. | 4:20-cv-01884-JST |
| 632877 | Berry, James | Calkins et al. v. Gilead Sciences, Inc. | 4:20-cv-01884-JST |
| 633271 | Zadok, Aytan | Calkins et al. v. Gilead Sciences, Inc. | 4:20-cv-01884-JST |
| 633334 | Griggs, Nathaniel | Calkins et al. v. Gilead Sciences, Inc. | 4:20-cv-01884-JST |
| 633399 | Wheatley, Charles | Calkins et al. v. Gilead Sciences, Inc. | 4:20-cv-01884-JST |
| 633413 | Bolton, Joshua | Calkins et al. v. Gilead Sciences, Inc. | 4:20-cv-01884-JST |
| 633442 | Zamora, Adan | Calkins et al. v. Gilead Sciences, Inc. | 4:20-cv-01884-JST |
| 633467 | Vaughn, Jerry | Calkins et al. v. Gilead Sciences, Inc. | 4:20-cv-01884-JST |
| 633531 | Johnson, Alice | Calkins et al. v. Gilead Sciences, Inc. | 4:20-cv-01884-JST |
| 633634 | Roller, Vickie | Calkins et al. v. Gilead Sciences, Inc. | 4:20-cv-01884-JST |
| 658055 | Smith, Kristi | Pennington et al. v. Gilead Sciences, Inc. | 4:20-cv-03489-JST |
| 658082 | Jackson, Krystle | Pennington et al. v. Gilead Sciences, Inc. | 4:20-cv-03489-JST |
| 658085 | Thomas, Robert | Pennington et al. v. Gilead Sciences, Inc. | 4:20-cv-03489-JST |
| 658097 | Moore, Kenyata | Pennington et al. v. Gilead Sciences, Inc. | 4:20-cv-03489-JST |
| 658101 | West, Jerry | Pennington et al. v. Gilead Sciences, Inc. | 4:20-cv-03489-JST |
| 658103 | George, Timmothy | Pennington et al. v. Gilead Sciences, Inc. | 4:20-cv-03489-JST |
| 658105 | Smith, Wesley | Pennington et al. v. Gilead Sciences, Inc. | 4:20-cv-03489-JST |
| 658107 | DeLaura, Susan | Pennington et al. v. Gilead Sciences, Inc. | 4:20-cv-03489-JST |
| 658128 | Washington, Brenda | Pennington et al. v. Gilead Sciences, Inc. | 4:20-cv-03489-JST |
| 673080 | Leon, Albert | Leon et al. v. Gilead Sciences, Inc. | 4:20-cv-03744-JST |
| 673995 | Del Val, Christopher | Leon et al. v. Gilead Sciences, Inc. | 4:20-cv-03744-JST |
| 674097 | Niece-Jacoby, Michael | Leon et al. v. Gilead Sciences, Inc. | 4:20-cv-03744-JST |
| 674147 | Johnson, Prez | Leon et al. v. Gilead Sciences, Inc. | 4:20-cv-03744-JST |
| 674697 | Lutz, Rebecca | Leon et al. v. Gilead Sciences, Inc. | 4:20-cv-03744-JST |
| 677166 | Grant, Norman | Leon et al. v. Gilead Sciences, Inc. | 4:20-cv-03744-JST |
| 677611 | Smith, Dexter | Leon et al. v. Gilead Sciences, Inc. | 4:20-cv-03744-JST |
| 677954 | Armstrong, Tangalar | Leon et al. v. Gilead Sciences, Inc. | 4:20-cv-03744-JST |
| 685898 | Adams, Allen | Goldfinger et al. v. Gilead Sciences, Inc. | 4:20-cv-04043-JST |

| LMI ID | Plaintiff Name | Case Name | Case Number |
|---|---|---|---|
| 685927 | Calloway, Kelvin | Goldfinger et al. v. Gilead Sciences, Inc. | 4:20-cv-04043-JST |
| 685930 | Carty, Frances | Goldfinger et al. v. Gilead Sciences, Inc. | 4:20-cv-04043-JST |
| 685949 | Cupp, Derek | Goldfinger et al. v. Gilead Sciences, Inc. | 4:20-cv-04043-JST |
| 685979 | Harris, Patricia | Goldfinger et al. v. Gilead Sciences, Inc. | 4:20-cv-04043-JST |
| 685984 | Holloway, Christopher | Goldfinger et al. v. Gilead Sciences, Inc. | 4:20-cv-04043-JST |
| 685993 | Jones, Sharon | Goldfinger et al. v. Gilead Sciences, Inc. | 4:20-cv-04043-JST |
| 686001 | Kirkland, Stanley | Goldfinger et al. v. Gilead Sciences, Inc. | 4:20-cv-04043-JST |
| 686005 | Lewis, Sr., Craig | Goldfinger et al. v. Gilead Sciences, Inc. | 4:20-cv-04043-JST |
| 686041 | Pigram, Gregory | Goldfinger et al. v. Gilead Sciences, Inc. | 4:20-cv-04043-JST |
| 686048 | Prosser, Harvey | Goldfinger et al. v. Gilead Sciences, Inc. | 4:20-cv-04043-JST |
| 686056 | Scharff, Martin | Goldfinger et al. v. Gilead Sciences, Inc. | 4:20-cv-04043-JST |
| 686060 | Shelton, Chuckie | Goldfinger et al. v. Gilead Sciences, Inc. | 4:20-cv-04043-JST |
| 730180 | Jones, Janel | Mack et al. v. Gilead Sciences, Inc. | 4:20-cv-04734-JST |
| 730193 | Neeb, Lori | Mack et al. v. Gilead Sciences, Inc. | 4:20-cv-04734-JST |
| 735287 | Walker, Robert | Mack et al. v. Gilead Sciences, Inc. | 4:20-cv-04734-JST |
| 835487 | Hartman, Michael | Lundy et al v. Gilead Sciences Inc., et al. | 4:20-cv-05282-JST |
| 835491 | James, John | Lundy et al v. Gilead Sciences Inc., et al. | 4:20-cv-05282-JST |
| 835510 | Ross, Gregory | Lundy et al v. Gilead Sciences Inc., et al. | 4:20-cv-05282-JST |
| 835523 | Barrera, Juan | Tharpe et al v. Gilead Sciences, Inc. | 4:20-cv-06033-JST |
| 835534 | Davis, Helena | Tharpe et al v. Gilead Sciences, Inc. | 4:20-cv-06033-JST |
| 835536 | John Doe 13 | Tharpe et al v. Gilead Sciences, Inc. | 4:20-cv-06033-JST |
| 835538 | Edwards, Douglas | Tharpe et al v. Gilead Sciences, Inc. | 4:20-cv-06033-JST |
| 835551 | Mason, Meridell | Tharpe et al v. Gilead Sciences, Inc. | 4:20-cv-06033-JST |
| 835560 | Potter, Phillip | Tharpe et al v. Gilead Sciences, Inc. | 4:20-cv-06033-JST |
| 835564 | Robinson, Corey | Tharpe et al v. Gilead Sciences, Inc. | 4:20-cv-06033-JST |
| 835570 | Scott, Terri | Tharpe et al v. Gilead Sciences, Inc. | 4:20-cv-06033-JST |
| 855604 | Coleman, Linda | Green et al. v. Gilead Sciences, Inc. | 4:20-cv-07052-JST |
| 855608 | John Doe 14 | Green et al. v. Gilead Sciences, Inc. | 4:20-cv-07052-JST |
| 896365 | Carbone, Vincent | Nicholson, et al. v Gilead Sciences, Inc. | 4:20-cv-08751-JST |
| 896366 | Dornbusch, Steven | Nicholson, et al. v Gilead Sciences, Inc. | 4:20-cv-08751-JST |
| 896370 | Carrillo, Marian | Nicholson, et al. v Gilead Sciences, Inc. | 4:20-cv-08751-JST |
| 896379 | Henderson, Georgia | Nicholson, et al. v Gilead Sciences, Inc. | 4:20-cv-08751-JST |
| 896381 | Fielitz, Dennis | Nicholson, et al. v Gilead Sciences, Inc. | 4:20-cv-08751-JST |
| 896413 | Rivera Ortiz, Gregory | Nicholson, et al. v Gilead Sciences, Inc. | 4:20-cv-08751-JST |
| 896417 | Satterwhite, Audra | Nicholson, et al. v Gilead Sciences, Inc. | 4:20-cv-08751-JST |
| 896419 | Sweek, Dannis | Nicholson, et al. v Gilead Sciences, Inc. | 4:20-cv-08751-JST |
| 903483 | Gavaldon, Albert Leonardo | Gavaldon, A et al. v. Gilead Sciences, Inc. | 4:21-cv-00112-JST |
| 914452 | Arndt, Tammy | Kachelmyer, et al v. Gilead Sciences, Inc. | 4:21-cv-00328-JST |
| 914494 | Jardine, Thomas | Kachelmyer, et al v. Gilead Sciences, Inc. | 4:21-cv-00328-JST |
| 914499 | Kachelmyer, Alan | Kachelmyer, et al v. Gilead Sciences, Inc. | 4:21-cv-00328-JST |
| 914516 | Rivera, Luis | Kachelmyer, et al v. Gilead Sciences, Inc. | 4:21-cv-00328-JST |
| 942217 | Bonner, Olivia | Clark, A et al v. Gilead Sciences, Inc. | 4:21-cv-00713-JST |
| 942237 | Gentry, Michael | Clark, A et al v. Gilead Sciences, Inc. | 4:21-cv-00713-JST |
| 944716 | Dabbs, Pamela | Youakim, et al v. Gilead Sciences, Inc. | 4:21-cv-01054-JST |
| 944732 | Porras, Esifredo | Youakim, et al v. Gilead Sciences, Inc. | 4:21-cv-01054-JST |
| 944738 | Tlusty, Randall | Youakim, et al v. Gilead Sciences, Inc. | 4:21-cv-01054-JST |
| 954355 | Gadson, Mattie | Natividad, et al v. Gilead Sciences, Inc. | 4:21-cv-01282-JST |
| 954363 | Holland, Michael | Natividad, et al v. Gilead Sciences, Inc. | 4:21-cv-01282-JST |

| LMI ID | Plaintiff Name | Case Name | Case Number |
|--------|----------------|-----------|-------------|
| 954365 | Lagory, Tommy | Natividad, et al v. Gilead Sciences, Inc. | 4:21-cv-01282-JST |
| 954369 | Natividad, Abel | Natividad, et al v. Gilead Sciences, Inc. | 4:21-cv-01282-JST |
| 954400 | Epps, Milton | Woellhart, et al v. Gilead Sciences, Inc. | 4:21-cv-01499-JST |
| 954405 | Hillard, David | Woellhart, et al v. Gilead Sciences, Inc. | 4:21-cv-01499-JST |
| 954419 | Vasquez, Iris | Woellhart, et al v. Gilead Sciences, Inc. | 4:21-cv-01499-JST |
| 960365 | Densler, Robert | White, A. et al v. Gilead Sciences, Inc. | 4:21-cv-02039-JST |
| 960371 | Alston, Eric | White, A. et al v. Gilead Sciences, Inc. | 4:21-cv-02039-JST |
| 960387 | Nelson, Norman | White, A. et al v. Gilead Sciences, Inc. | 4:21-cv-02039-JST |
| 960394 | Shifflett, Clarence | White, A. et al v. Gilead Sciences, Inc. | 4:21-cv-02039-JST |
| 960406 | Andrew, Lowell | Johnson, C. et al. v. Gilead Sciences, Inc. | 4:21-cv-01931-JST |
| 960410 | Brown, Kirk | Johnson, C. et al. v. Gilead Sciences, Inc. | 4:21-cv-01931-JST |
| 960417 | Lantz, Edward | Johnson, C. et al. v. Gilead Sciences, Inc. | 4:21-cv-01931-JST |
| 960419 | Kates, Preston | Johnson, C. et al. v. Gilead Sciences, Inc. | 4:21-cv-01931-JST |
| 960424 | Robertson, Gary | Johnson, C. et al. v. Gilead Sciences, Inc. | 4:21-cv-01931-JST |
| 960426 | Terry, Elouise | Johnson, C. et al. v. Gilead Sciences, Inc. | 4:21-cv-01931-JST |
| 960427 | Vasconez, Luiz | Johnson, C. et al. v. Gilead Sciences, Inc. | 4:21-cv-01931-JST |
| 960430 | Woods, Monica | Johnson, C. et al. v. Gilead Sciences, Inc. | 4:21-cv-01931-JST |
| 978791 | John Doe 20 | Hawkins, et al. v. Gilead Sciences, Inc. | 4:21-cv-02539-JST |
| 978792 | Griffin, Richard | Hawkins, et al. v. Gilead Sciences, Inc. | 4:21-cv-02539-JST |
| 978794 | Dodge, Machelle | Hawkins, et al. v. Gilead Sciences, Inc. | 4:21-cv-02539-JST |
| 978802 | Lisenby, Crowell | Hawkins, et al. v. Gilead Sciences, Inc. | 4:21-cv-02539-JST |
| 978803 | Lynn, Kenneth | Hawkins, et al. v. Gilead Sciences, Inc. | 4:21-cv-02539-JST |
| 990026 | Combs, Robert | Lewis, et al v. Gilead Sciences, Inc. | 4:21-cv-03218-JST |
| 990029 | Cummings, Janice | Lewis, et al v. Gilead Sciences, Inc. | 4:21-cv-03218-JST |
| 990046 | Rigsby, Larry | Lewis, et al v. Gilead Sciences, Inc. | 4:21-cv-03218-JST |
| 990049 | Scott, Michelle | Lewis, et al v. Gilead Sciences, Inc. | 4:21-cv-03218-JST |
| 990050 | Singleton, Jean | Lewis, et al v. Gilead Sciences, Inc. | 4:21-cv-03218-JST |
| 990052 | Smith, Larone | Lewis, et al v. Gilead Sciences, Inc. | 4:21-cv-03218-JST |
| 990055 | Temple, Michael | Lewis, et al v. Gilead Sciences, Inc. | 4:21-cv-03218-JST |
| 990056 | Turner, Brenda | Lewis, et al v. Gilead Sciences, Inc. | 4:21-cv-03218-JST |
| 1006277 | Wilson, Ernshilda | Cox, J. et al v. Gilead Sciences, Inc. | 4:21-cv-06807-JST |
| 1006289 | Sloan, Pamela | Cox, J. et al v. Gilead Sciences, Inc. | 4:21-cv-06807-JST |
| 1006294 | Wilson, Regina | Cox, J. et al v. Gilead Sciences, Inc. | 4:21-cv-06807-JST |
| 1007556 | Trotter, Devon | Miller, C. et al. v. Gilead Sciences, Inc | 4:21-cv-06947-JST |
| 1007788 | Thomas, Kenneth | Williams, B. et al. v. Gilead Sciences, Inc. | 4:21-cv-06658-JST |
| 1007793 | Williams-Taylor, Patricia | Williams, B. et al. v. Gilead Sciences, Inc. | 4:21-cv-06658-JST |
| 1007794 | Justice, Samuel | Williams, B. et al. v. Gilead Sciences, Inc. | 4:21-cv-06658-JST |
| 1007798 | Roach, Tommy | Williams, B. et al. v. Gilead Sciences, Inc. | 4:21-cv-06658-JST |
| 1007823 | Haynes, Eduardo | Woodley, et al. v. Gilead Sciences, Inc. | 4:21-cv-06574-JST |
| 1007846 | Waiters, Tyo | Woodley, et al. v. Gilead Sciences, Inc. | 4:21-cv-06574-JST |
| 1007962 | Hanson, Verlyn | Hopson, et al v. Gilead Sciences, Inc. | 4:21-cv-06581-JST |
| 1008325 | Blodgett, Timothy | Black et al. v. Gilead Sciences, Inc. | 4:21-cv-04081-JST |
| 1008328 | Falbo, Michael | Black et al. v. Gilead Sciences, Inc. | 4:21-cv-04081-JST |
| 1008333 | Jones, Leon | Black et al. v. Gilead Sciences, Inc. | 4:21-cv-04081-JST |
| 1008338 | Robles, Jose | Black et al. v. Gilead Sciences, Inc. | 4:21-cv-04081-JST |
| 1008345 | Bourn, Terry | Hooper et al. v. Gilead Sciences, Inc. | 4:21-cv-04283-JST |
| 1008347 | Bell, Terri | Hooper et al. v. Gilead Sciences, Inc. | 4:21-cv-04283-JST |
| 1008350 | Berryman, Richard | Hooper et al. v. Gilead Sciences, Inc. | 4:21-cv-04283-JST |

| LMI ID | Plaintiff Name | Case Name | Case Number |
|--------|----------------|-----------|-------------|
| 1008351 | Bank, Lary | Hooper et al. v. Gilead Sciences, Inc. | 4:21-cv-04283-JST |
| 1008358 | Evans, Floyd | Hooper et al. v. Gilead Sciences, Inc. | 4:21-cv-04283-JST |
| 1008362 | Current, Andre | Hooper et al. v. Gilead Sciences, Inc. | 4:21-cv-04283-JST |
| 1008375 | Pospisil, Brandy | Hooper et al. v. Gilead Sciences, Inc. | 4:21-cv-04283-JST |
| 1008382 | Treitner, Richard | Hooper et al. v. Gilead Sciences, Inc. | 4:21-cv-04283-JST |
| 1016219 | Jaime, Armando | Jaime, et al. v. Gilead Sciences, Inc. | 4:21-cv-05112-JST |
| 1016230 | Malone, Darryl | Jaime, et al. v. Gilead Sciences, Inc. | 4:21-cv-05112-JST |
| 1016237 | Menendez, Enrique | Jaime, et al. v. Gilead Sciences, Inc. | 4:21-cv-05112-JST |
| 1016239 | Starks, Felicia | Jaime, et al. v. Gilead Sciences, Inc. | 4:21-cv-05112-JST |
| 1016240 | Hutchinson, Eugenia | Jaime, et al. v. Gilead Sciences, Inc. | 4:21-cv-05112-JST |
| 1016245 | Rodgers, Jeffery | Jaime, et al. v. Gilead Sciences, Inc. | 4:21-cv-05112-JST |
| 1016264 | John Doe 28 | Jaime, et al. v. Gilead Sciences, Inc. | 4:21-cv-05112-JST |
| 1016278 | Barr, Mary | Jaime, et al. v. Gilead Sciences, Inc. | 4:21-cv-05112-JST |
| 1016288 | Cohill, Sylvia | Jaime, et al. v. Gilead Sciences, Inc. | 4:21-cv-05112-JST |
| 1016292 | Ward, Tyrome | Jaime, et al. v. Gilead Sciences, Inc. | 4:21-cv-05112-JST |
| 1016296 | West-Arnold, Yvonne | Jaime, et al. v. Gilead Sciences, Inc. | 4:21-cv-05112-JST |
| 1020859 | Grayson, William | Garza, et al. v. Gilead Sciences, Inc. | 4:21-cv-05288-JST |
| 1020866 | Vallillo, John | Falls, et al. v. Gilead Sciences, Inc. | 4:21-cv-05387-JST |
| 1020872 | Taylor, Claude | Falls, et al. v. Gilead Sciences, Inc. | 4:21-cv-05387-JST |
| 1020876 | Smith, Edward | Falls, et al. v. Gilead Sciences, Inc. | 4:21-cv-05387-JST |
| 1020883 | Paul, Barbara | Falls, et al. v. Gilead Sciences, Inc. | 4:21-cv-05387-JST |
| 1020885 | Ogden, Kevin | Falls, et al. v. Gilead Sciences, Inc. | 4:21-cv-05387-JST |
| 1020886 | McBride, Daniel | Falls, et al. v. Gilead Sciences, Inc. | 4:21-cv-05387-JST |
| 1020891 | Jamison, James | Falls, et al. v. Gilead Sciences, Inc. | 4:21-cv-05387-JST |
| 1020892 | Hill, West | Falls, et al. v. Gilead Sciences, Inc. | 4:21-cv-05387-JST |
| 1020893 | Hall, Evean | Falls, et al. v. Gilead Sciences, Inc. | 4:21-cv-05387-JST |
| 1020894 | Guiffre, Steven | Falls, et al. v. Gilead Sciences, Inc. | 4:21-cv-05387-JST |
| 1020895 | Griggs, Tammie | Falls, et al. v. Gilead Sciences, Inc. | 4:21-cv-05387-JST |
| 1020897 | Goodpaster, Scott | Falls, et al. v. Gilead Sciences, Inc. | 4:21-cv-05387-JST |
| 1020904 | Dixon, Thomas | Falls, et al. v. Gilead Sciences, Inc. | 4:21-cv-05387-JST |
| 1020905 | De Jesus, Lori | Falls, et al. v. Gilead Sciences, Inc. | 4:21-cv-05387-JST |
| 1020914 | Saint Andrew, Jerry | Falls, et al. v. Gilead Sciences, Inc. | 4:21-cv-05387-JST |
| 1027504 | Whitson-Gontz, Cherri | Wright, A. et al. v. Gilead Sciences, Inc. | 4:21-cv-06082-JST |
| 1027517 | Myers, Brian | Wright, A. et al. v. Gilead Sciences, Inc. | 4:21-cv-06082-JST |
| 1027541 | Jane Doe 16 | Wright, A. et al. v. Gilead Sciences, Inc. | 4:21-cv-06082-JST |
| 1027553 | Baker, Charles | Wright, A. et al. v. Gilead Sciences, Inc. | 4:21-cv-06082-JST |
| 1027593 | Ortado, John | Criado, et al. v. Gilead Sciences, Inc. | 4:21-cv-05656-JST |
| 1027618 | Fludd, Mark | Criado, et al. v. Gilead Sciences, Inc. | 4:21-cv-05656-JST |
| 1027621 | Fields, Gary | Criado, et al. v. Gilead Sciences, Inc. | 4:21-cv-05656-JST |
| 1027641 | Criado, Adolfo | Criado, et al. v. Gilead Sciences, Inc. | 4:21-cv-05656-JST |
| 1027642 | Constantine, Kevin-John | Criado, et al. v. Gilead Sciences, Inc. | 4:21-cv-05656-JST |
| 1027668 | Welch, Tyrone | Criado, et al. v. Gilead Sciences, Inc. | 4:21-cv-05656-JST |
| 1027672 | Turner, Byron | Criado, et al. v. Gilead Sciences, Inc. | 4:21-cv-05656-JST |
| 1027674 | Spence, Felicia | Criado, et al. v. Gilead Sciences, Inc. | 4:21-cv-05656-JST |
| 1027676 | Troisi, Michael | Criado, et al. v. Gilead Sciences, Inc. | 4:21-cv-05656-JST |
| 1027679 | Soboleski, Lawrence | Criado, et al. v. Gilead Sciences, Inc. | 4:21-cv-05656-JST |
| 1027681 | Rosado, Willy | Criado, et al. v. Gilead Sciences, Inc. | 4:21-cv-05656-JST |
| 1027682 | Scales, Christopher | Criado, et al. v. Gilead Sciences, Inc. | 4:21-cv-05656-JST |

| LMI ID | Plaintiff Name | Case Name | Case Number |
|--------|----------------|-----------|-------------|
| 1027702 | Collins, Nathan | Wright, A. et al. v. Gilead Sciences, Inc. | 4:21-cv-06082-JST |
| 1067011 | Lasater, Cristopher | Drummond, et al. v. Gilead Sciences, Inc. | 4:21-cv-07017-JST |
| 1067018 | Montiver, William | Drummond, et al. v. Gilead Sciences, Inc. | 4:21-cv-07017-JST |
| 1067041 | Carter-Wallace, Nadine | Brooks, et al. v. Gilead Sciences, Inc. | 4:21-cv-06458-JST |
| 1067042 | Davis, Geraldine | Brooks, et al. v. Gilead Sciences, Inc. | 4:21-cv-06458-JST |
| 1067626 | Causman, Paul | Pegeron, et al. v. Gilead Sciences, Inc. | 4:21-cv-06822-JST |
| 1067656 | Newson, George | Pegeron, et al. v. Gilead Sciences, Inc. | 4:21-cv-06822-JST |
| 1067659 | Pegeron, Alisha | Pegeron, et al. v. Gilead Sciences, Inc. | 4:21-cv-06822-JST |
| 1067671 | Simmons, Larry | Pegeron, et al. v. Gilead Sciences, Inc. | 4:21-cv-06822-JST |
| 1067676 | Smith, William | Pegeron, et al. v. Gilead Sciences, Inc. | 4:21-cv-06822-JST |
| 1067685 | Throneburg, Michael | Pegeron, et al. v. Gilead Sciences, Inc. | 4:21-cv-06822-JST |
| 1068920 | Jones, Christophe | Walsh, Barbara, et al v Gilead Science, Inc. | 4:21-cv-06184-JST |
| 1074007 | Featherston, Hunter | Hamilton et al. v. Gilead Sciences, Inc. | 4:21-cv-07687-JST |
| 1074012 | Magana, Marc | Hamilton et al. v. Gilead Sciences, Inc. | 4:21-cv-07687-JST |
| 1074017 | Riedle, Kenyon | Hamilton et al. v. Gilead Sciences, Inc. | 4:21-cv-07687-JST |
| 1074018 | Scurti, Mark | Hamilton et al. v. Gilead Sciences, Inc. | 4:21-cv-07687-JST |
| 1083260 | Dorris, Ashley | Geller et al. v. Gilead Sciences, Inc. | 4:21-cv-08752-JST |
| 1083261 | Jane Doe 21 | Geller et al. v. Gilead Sciences, Inc. | 4:21-cv-08752-JST |
| 1083263 | Dixon, Dominic | Geller et al. v. Gilead Sciences, Inc. | 4:21-cv-08752-JST |
| 1083264 | Dickens, Robert | Geller et al. v. Gilead Sciences, Inc. | 4:21-cv-08752-JST |
| 1083275 | Cooke, James | Geller et al. v. Gilead Sciences, Inc. | 4:21-cv-08752-JST |
| 1083280 | Clark, Michael | Geller et al. v. Gilead Sciences, Inc. | 4:21-cv-08752-JST |
| 1083281 | Clark, David | Geller et al. v. Gilead Sciences, Inc. | 4:21-cv-08752-JST |
| 1083287 | Campbell, Latonya | Geller et al. v. Gilead Sciences, Inc. | 4:21-cv-08752-JST |
| 1083288 | Caddell, Jeffrey | Geller et al. v. Gilead Sciences, Inc. | 4:21-cv-08752-JST |
| 1083290 | Bulding, Jalim | Geller et al. v. Gilead Sciences, Inc. | 4:21-cv-08752-JST |
| 1083296 | Bishop, John | Geller et al. v. Gilead Sciences, Inc. | 4:21-cv-08752-JST |
| 1083297 | Beltran, Freddy | Geller et al. v. Gilead Sciences, Inc. | 4:21-cv-08752-JST |
| 1083301 | Andrews, Jon | Geller et al. v. Gilead Sciences, Inc. | 4:21-cv-08752-JST |
| 1083306 | Epps, Cheryl | Geller et al. v. Gilead Sciences, Inc. | 4:21-cv-08752-JST |
| 1083313 | Epps, Silverleen | Geller et al. v. Gilead Sciences, Inc. | 4:21-cv-08752-JST |
| 1083318 | Fromm, George | Geller et al. v. Gilead Sciences, Inc. | 4:21-cv-08752-JST |
| 1083321 | Garcia, Fernando | Geller et al. v. Gilead Sciences, Inc. | 4:21-cv-08752-JST |
| 1083322 | Garcia, Randy | Geller et al. v. Gilead Sciences, Inc. | 4:21-cv-08752-JST |
| 1083327 | Grogan, Gene | Geller et al. v. Gilead Sciences, Inc. | 4:21-cv-08752-JST |
| 1083331 | Hansen, Kiger | Geller et al. v. Gilead Sciences, Inc. | 4:21-cv-08752-JST |
| 1083337 | Hunter, Tanja | Geller et al. v. Gilead Sciences, Inc. | 4:21-cv-08752-JST |
| 1083338 | Irizarry, Victor | Geller et al. v. Gilead Sciences, Inc. | 4:21-cv-08752-JST |
| 1083348 | King, William | Geller et al. v. Gilead Sciences, Inc. | 4:21-cv-08752-JST |
| 1083352 | Leighton, Eileen | Geller et al. v. Gilead Sciences, Inc. | 4:21-cv-08752-JST |
| 1083360 | Main, Jon | Geller et al. v. Gilead Sciences, Inc. | 4:21-cv-08752-JST |
| 1083364 | Marks, Spencer | Geller et al. v. Gilead Sciences, Inc. | 4:21-cv-08752-JST |
| 1083365 | Martin, Chris | Geller et al. v. Gilead Sciences, Inc. | 4:21-cv-08752-JST |
| 1083367 | Martin, Richard | Geller et al. v. Gilead Sciences, Inc. | 4:21-cv-08752-JST |
| 1083368 | McClendon, Earle | Geller et al. v. Gilead Sciences, Inc. | 4:21-cv-08752-JST |
| 1083369 | McCray, Jarvis | Geller et al. v. Gilead Sciences, Inc. | 4:21-cv-08752-JST |
| 1083371 | McMillan, Keith | Geller et al. v. Gilead Sciences, Inc. | 4:21-cv-08752-JST |
| 1083372 | Mendez, Griselle | Geller et al. v. Gilead Sciences, Inc. | 4:21-cv-08752-JST |

| LMI ID | Plaintiff Name | Case Name | Case Number |
|--------|----------------|-----------|-------------|
| 1083377 | Mills, Dung | Geller et al. v. Gilead Sciences, Inc. | 4:21-cv-08752-JST |
| 1083378 | Mills, Jeffrey | Geller et al. v. Gilead Sciences, Inc. | 4:21-cv-08752-JST |
| 1083407 | Stone, Kenneth | Geller et al. v. Gilead Sciences, Inc. | 4:21-cv-08752-JST |
| 1083412 | Thornton, Lester | Geller et al. v. Gilead Sciences, Inc. | 4:21-cv-08752-JST |
| 1083415 | Vargas, Nathan | Geller et al. v. Gilead Sciences, Inc. | 4:21-cv-08752-JST |
| 1083418 | Ventriglia, Susan | Geller et al. v. Gilead Sciences, Inc. | 4:21-cv-08752-JST |
| 1083421 | Weaver, Ron | Geller et al. v. Gilead Sciences, Inc. | 4:21-cv-08752-JST |
| 1083424 | Williams, Jamaal | Geller et al. v. Gilead Sciences, Inc. | 4:21-cv-08752-JST |
| 1083427 | Wright, Jacqueline | Geller et al. v. Gilead Sciences, Inc. | 4:21-cv-08752-JST |
| 1083430 | Young, William | Geller et al. v. Gilead Sciences, Inc. | 4:21-cv-08752-JST |
| 1083431 | Zuzolo, Michael | Geller et al. v. Gilead Sciences, Inc. | 4:21-cv-08752-JST |
| 1084760 | Smith-Claiborne, Mary | Campbell, A. et al. v. Gilead Sciences, Inc. | 4:21-cv-08240-JST |
| 1084771 | Herbert, Everlyn | Campbell, A. et al. v. Gilead Sciences, Inc. | 4:21-cv-08240-JST |
| 1087964 | Locke, Diane | Young, A., et al. v. Gilead Sciences, Inc. | 4:21-cv-10006-JST |
| 1087967 | Jones, James | Young, A., et al. v. Gilead Sciences, Inc. | 4:21-cv-10006-JST |
| 1087973 | Ingraham, Douglas | Young, A., et al. v. Gilead Sciences, Inc. | 4:21-cv-10006-JST |
| 1087990 | Fischer, Pamela | Young, A., et al. v. Gilead Sciences, Inc. | 4:21-cv-10006-JST |
| 1087994 | Durrah, Timothy | Young, A., et al. v. Gilead Sciences, Inc. | 4:21-cv-10006-JST |
| 1088008 | Brown, Debra | Young, A., et al. v. Gilead Sciences, Inc. | 4:21-cv-10006-JST |
| 1088023 | Tucker, Gwendolyn | Young, A., et al. v. Gilead Sciences, Inc. | 4:21-cv-10006-JST |
| 1088024 | Roseman-Frazer, Allyscia | Young, A., et al. v. Gilead Sciences, Inc. | 4:21-cv-10006-JST |
| 1088026 | Searcy, Winifred | Young, A., et al. v. Gilead Sciences, Inc. | 4:21-cv-10006-JST |
| 1088029 | Rivers, Melissa | Young, A., et al. v. Gilead Sciences, Inc. | 4:21-cv-10006-JST |
| 1088040 | Morris, James | Young, A., et al. v. Gilead Sciences, Inc. | 4:21-cv-10006-JST |
| 1088049 | Biller, Sammie | Robinson, B., et al. v. Gilead Sciences, Inc. | 4:21-cv-09340-JST |
| 1088051 | Godet, Paulette | Robinson, B., et al. v. Gilead Sciences, Inc. | 4:21-cv-09340-JST |
| 1088055 | Graves, William | Robinson, B., et al. v. Gilead Sciences, Inc. | 4:21-cv-09340-JST |
| 1088059 | Mastrianni, Kevin | Robinson, B., et al. v. Gilead Sciences, Inc. | 4:21-cv-09340-JST |
| 1088061 | Oullette, Kim | Robinson, B., et al. v. Gilead Sciences, Inc. | 4:21-cv-09340-JST |
| 1088081 | Tonic, Dennis | Ortley et al. v. Gilead Sciences, Inc. | 4:21-cv-09576-JST |
| 1088086 | Schweitzer, Richard | Ortley et al. v. Gilead Sciences, Inc. | 4:21-cv-09576-JST |
| 1088091 | Keith, Catherine | Ortley et al. v. Gilead Sciences, Inc. | 4:21-cv-09576-JST |
| 1088095 | Grice, Terrance | Ortley et al. v. Gilead Sciences, Inc. | 4:21-cv-09576-JST |
| 1088096 | Fryziuk, Daria | Ortley et al. v. Gilead Sciences, Inc. | 4:21-cv-09576-JST |
| 1088101 | De Lima, Carlos | Ortley et al. v. Gilead Sciences, Inc. | 4:21-cv-09576-JST |
| 1088105 | Barnes, Holden | Ortley et al. v. Gilead Sciences, Inc. | 4:21-cv-09576-JST |
| 1088608 | Bird, Marvin | Bird, et al. v. Gilead Sciences, Inc. | 4:22-cv-00595-JST |
| 1100081 | Jackson, Richard | Boynton et al. v. Gilead Sciences, Inc. | 4:22-cv-00686-JST |
| 1100197 | Epperson, Miriam | Gee et al. v. Gilead Sciences, Inc. | 4:22-cv-00728-JST |
| 1100210 | Jones, Kimberly | Gee et al. v. Gilead Sciences, Inc. | 4:22-cv-00728-JST |
| 1100217 | Stancil, Lavita | Gee et al. v. Gilead Sciences, Inc. | 4:22-cv-00728-JST |
| 1100322 | Sweeney, Sharon | Frink et al v. Gilead Sciences, Inc. | 4:22-cv-01232-JST |
| 1100324 | Miller, Robert | Frink et al v. Gilead Sciences, Inc. | 4:22-cv-01232-JST |
| 1100360 | Laclair, Katrina | Seale et al. v. Gilead Sciences, Inc. | 4:22-cv-01032-JST |
| 1100373 | Green, Danny | Seale et al. v. Gilead Sciences, Inc. | 4:22-cv-01032-JST |
| 1100379 | Dugan, Jean | Seale et al. v. Gilead Sciences, Inc. | 4:22-cv-01032-JST |
| 1100384 | Jane Doe 26 | Seale et al. v. Gilead Sciences, Inc. | 4:22-cv-01032-JST |
| 1100387 | Jane Doe 25 | Seale et al. v. Gilead Sciences, Inc. | 4:22-cv-01032-JST |

| LMI ID | Plaintiff Name | Case Name | Case Number |
|--------|---------------|-----------|-------------|
| 1100389 | Clark, Mora | Seale et al. v. Gilead Sciences, Inc. | 4:22-cv-01032-JST |
| 1100390 | Castro, Nitsa | Seale et al. v. Gilead Sciences, Inc. | 4:22-cv-01032-JST |
| 1100391 | Cameron, Michael | Seale et al. v. Gilead Sciences, Inc. | 4:22-cv-01032-JST |
| 1100416 | Smith, Clyde | Seale et al. v. Gilead Sciences, Inc. | 4:22-cv-01032-JST |
| 1100420 | Simmons, Alesa | Seale et al. v. Gilead Sciences, Inc. | 4:22-cv-01032-JST |
| 1100423 | Scianna, Anthony | Seale et al. v. Gilead Sciences, Inc. | 4:22-cv-01032-JST |
| 1100424 | Schuhart, Richard | Seale et al. v. Gilead Sciences, Inc. | 4:22-cv-01032-JST |
| 1106196 | Garrett, Diane | Kelly, A., et al. v. Gilead Sciences, Inc. | 4:22-cv-00688-JST |
| 1106201 | Ellis, Donald | Kelly, A., et al. v. Gilead Sciences, Inc. | 4:22-cv-00688-JST |
| 1106230 | Baldwin, Fritz | Kelly, A., et al. v. Gilead Sciences, Inc. | 4:22-cv-00688-JST |
| 1106456 | Monroe, Manuel | Kelly, A., et al. v. Gilead Sciences, Inc. | 4:22-cv-00688-JST |
| 1106553 | Irvin, Karen | Kelly, A., et al. v. Gilead Sciences, Inc. | 4:22-cv-00688-JST |
| 1106577 | Trevino, Isabell | Kelly, A., et al. v. Gilead Sciences, Inc. | 4:22-cv-00688-JST |
| 1106594 | Simmons, DeMarcus | Kelly, A., et al. v. Gilead Sciences, Inc. | 4:22-cv-00688-JST |
| 1106601 | Sandifer, Jason | Kelly, A., et al. v. Gilead Sciences, Inc. | 4:22-cv-00688-JST |
| 1106603 | Rogers, Travis | Kelly, A., et al. v. Gilead Sciences, Inc. | 4:22-cv-00688-JST |
| 1106617 | Petterson, Jo | Kelly, A., et al. v. Gilead Sciences, Inc. | 4:22-cv-00688-JST |
| 1106621 | Paul, Jimmy | Kelly, A., et al. v. Gilead Sciences, Inc. | 4:22-cv-00688-JST |
| 1106634 | Wingert, William | Kelly, A., et al. v. Gilead Sciences, Inc. | 4:22-cv-00688-JST |
| 1126954 | Cooks, Stefannie | Harlan, et al. v. Gilead Sciences, Inc. | 4:22-cv-03156-JST |
| 1126989 | McCall, Melissa | Harlan, et al. v. Gilead Sciences, Inc. | 4:22-cv-03156-JST |
| 1126995 | Mitchell, Stuart | Harlan, et al. v. Gilead Sciences, Inc. | 4:22-cv-03156-JST |
| 1127019 | Romano, David | Harlan, et al. v. Gilead Sciences, Inc. | 4:22-cv-03156-JST |